**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1 Source Property Solutions LLC | | 9951 Feathers Court | | | Jacksonville | FL | 32246 | |
| 1000Bulbs.Com | Chad Pederson | 2140 Merritt Dr. | | | Garland | TX | 75041 | |
| 1St Detect Corporation | | 2028 E White Blvd Ste 240-9530 | | | Austin | TX | 78741 | |
| 2 Units Corporation | | Iko 3-21-2 Dai Ni Seto Sou 101 | | | Adachi-Ku Tokyo-To | | 121-0823 | Japan |
| 2S Technologies, Inc. | | 5910 Sea Lion Place, Unit 120 | | | Carlsbad | CA | 92010 | |
| 31st Contracting Squadron (Aviano AB) | | 31st Contracting Squadron, Unit 6102, Box 140 | | | APO | AE | 09604-2140 | |
| 3900 Early LLC | | 3900 Early Road | | | Harrisonburg | VA | 22801 | |
| 3C Sistemi E Tecnologie | | Strada Centro Direzionale, Isola E5, Scala A | | | Napoli | | 80143 | Italy |
| 3D Solution GmbH | | Uferstrasse 6 | | | Finnentrop | NRW | 57413 | Germany |
| 3Db Labs, Inc. | | 9050 Centre Pointe Drive Suite 340 | | | West Chester | OH | 45069 | |
| 3M Aerospace Applied To Life | | PO Box 844127 | | | Dallas | TX | 75284-4127 | |
| 3M Personal Safety Division DBA Scott Safety | | 3M Occup Health & Env Safety, P.O. Box 371227 | | | Pittsburgh | PA | 15250-7227 | |
| 4 Star Technologies, Inc. | | 585 S. Birdneck Rd, Suite 102 | | | Virginia Beach | VA | 23451 | |
| 400 Courthouse Square Alexandria LLC DBA The Westin Alexandria | | 400 N Courthouse Square | | | Alexandria | VA | 22314 | |
| 4K Solutions | | 11255 Rambling Trail | | | Midland | GA | 31820 | |
| 5.11, Inc. | | 3201 North Airport Way | | | Manteca | CA | 95337 | |
| 836 Technologies Corporation | | 4890 Technology Court | | | Missoula | MT | 59808 | |
| 908 Devices Inc. | | 44 Third Ave | | | Burlington | MA | 01803 | |
| A Wiley & Associates, Inc. | | 1013 Putman Dr, NW | | | Huntsville | AL | 35816 | |
| A&E Service Solutions LLC | | PO Box 8053 | | | Moore | OK | 73153 | |
| A.C. Mcgunnigle Co Inc. | | 100 Market Street | | | Kenilworth | NJ | 07033 | |
| A/C Parts & Equipment | | 17 Power Lane | | | Hattiesburg | MS | 39402 | |
| Aah Acquisition LLC DBA Snap-Tite Hose | | 217 Titusville Road | | | Union City | PA | 16438 | |
| Aaladi Industries Inc. DBA Aaladi Cleaning Systems | | 32584 477th Ave | | | Elk Point | SD | 57025 | |
| Aar Supply Chain, Inc. | | 1100 North Wood Dale Rd | | | Wood Dale | IL | 60191 | |
| Ab Poligoni Srl | | Via Guido Biagi, 2 | | | Firenze | FI | 50135 | Italy |
| Abaco Systems Inc. | | 8800 Redstone Gateway SW Suite 200 | | | Huntsville | AL | 35808 | |
| Abb Motors & Mechanical | | 26827 Network Place | | | Chicago | IL | 60673-1268 | |
| Abi Office Furniture, Inc. | | 8622 Argent St Ste A | | | Santee | CA | 92071 | |
| Abigail Walsh | | Address on File | | | | | | |
| Ability One/National Industries For The Blind | Attn: Ecomm Accounting | 3000 Potomac Avenue | | | Alexandria | VA | 22305 | |
| Abilityfirst | | 789 N. Fair Oaks Ave. | | | Pasadena | CA | 91103 | |
| Abvi-Goodwill, Rochester | | 422 South Clinton Avenue | | | Rochester | NY | 14620-1109 | |
| Abx Group Inc. | | 5912 Bolsa Avenue Suite 101 | | | Huntington Beach | CA | 92649 | |
| Access Control Systems, LLC (DBA Guardian) | | 7336 Cockrill Bend Blvd | | | Nashville | TN | 37209 | |
| Access: Supports For Living Inc. | | 15 Fini Drive | | | Middletown | NY | 10941 | |
| Accrabond | | 8848 Hacks Cross Road | | | Olive Branch | MS | 38654 | |
| Accuform Manufacturing, Inc. | | 16228 Flight Path Drive | | | Brooksville | FL | 34604 | |
| Accuspec Packaging | Russell Smith | 4011 County Road 25 | | | Dundee | NY | 14837 | |
| Accu-Tech Federal | Ferguson, Jared | PO Box 840781 | | | Dallas | TX | 75284-0781 | |
| Accutrex Products Inc. | | 112 Southpoint Blvd | | | Canonsburg | PA | 15317 | |
| ACE American Insurance Company | A Chubb company | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| Ace And Company Inc. DBA Stran Technologies | | 39 Great Hill Rd. | | | Naugatuck | CT | 06770 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ace Controls Instrumentation Inc. | | 3905 W 9th Street Suite F | | | Trainer | PA | 19061 | |
| Ace Displays LLC | | 1070 S Kimball Ave Suite 121 | | | Southlake | TX | 76092 | |
| Ace Electronics Defense Systems | | 6175 Guardian Gateway Suite D | | | Aberdeen Provind Ground | MD | 21005 | |
| Ace Hardware | | 364 Thompson Creek, Shopping Ceter | | | Stevensville | MD | 21666 | |
| Ackerman Oil Co Inc. | | 2060 S. Lube Way | PO Box 806 | | Jasper | IN | 47547 | |
| Acme Electric Motor, Inc. DBA Acme Tools | Heavy Equipment Sales & Rental | 3401 Gateway Dr 1 | | | Grand Forks | ND | 58203 | |
| Acoustic Technology Inc. | | 30 Jeffries Street | | | Boston | MA | 02128 | |
| Acrodyne Mfg Co | | 41 Kingston Ave | | | Columbus | OH | 43207 | |
| Action Battery Wholesalers Inc. | | 484 County Rd V V | | | Somerset | WI | 54025 | |
| Action Electronics, Inc. | Greer, Diane | 25 Walpole Park South, Suite 9A | | | Walpole | MA | 02081 | |
| Action Pest Control | | 14950 Goodman Road | | | Olive Branch | MS | 38654 | |
| Action Target | | 3411 S. Mountain Vista Pkwy | | | Provo | UT | 84606 | |
| Active Gear Company Of Canada Limited | | 201 Snidercroft Road | | | Concord | ON | L4K2J9 | Canada |
| Acufast Aircraft Products | | 12445 Gladstone Ave | | | Sylmar | CA | 91342 | |
| Acumentrics | | 10 Walpole Park South | | | Walpole | MA | 02081 | |
| Ad Affiliated Distributors Inc. | | 500 E Swedesford Road | | | Wayne | PA | 19087 | |
| Adam Smith | | Address on File | | | | | | |
| Adaptos, LLC | | 1763 Princess Anne Rd Suite 106 | | | Virginia Beach | VA | 23456 | |
| Adb Safegate Americas LLC | Scott Hathaway | P.O. Box 24343 | | | New York | NY | 10087-9160 | |
| Addison Riel | | Address on File | | | | | | |
| Adenna | James Gaither | PO Box 734568 | | | Chicago | IL | 60673-4568 | |
| Adept Fasteners, Inc. | | 27949 Hancock Parkway | | | Valencia | CA | 91355 | |
| Adi | | PO Box 731340 | | | Dallas | TX | 75373-1340 | |
| Adilet Myrzatay | | Address on File | | | | | | |
| Adimar Logistic Intermed | | Str.Pescarusului Bl. CP3, Sc. A, Ap. 1 | | | Navodari Constanta | | 905700 | Romania |
| Adjuvo Technologies, LLC | | 1230 Show Drive | | | Orlando | FL | 32828 | |
| Adobe Inc. | | 29322 Network Place | | | Chicago | IL | 60673-1293 | |
| Adp Screening And Selection Services, Inc. | | PO Box 645177 | | | Cincinnati | OH | 45264-5177 | |
| Advance Electric Company, Inc. | | 10500 Higheay 178 | | | Olive Branch | MS | 38654-8186 | |
| Advanced Building Products (D) | | P.O. Box 842468 | | | Dallas | TX | 75284-2468 | |
| Advanced Calibrations Designs | | 2024 W Mcmillan St | | | Tucson | AZ | 85705 | |
| Advanced Conversion Technology Inc. | | 2001 Fulling Mill Rd | | | Middletown | PA | 17057 | |
| Advanced Electro Dynamics | | 8685-3P Industrial St | | | Simi Valley | CA | 93063 | |
| Advanced Mechanical Technology | | 176 Waltham St | | | Watertown | MA | 02472 | |
| Advanced Mission Systems | | 1875 Davis Run | | | Buchanan | VA | 24066 | |
| Advanced Programs, Inc. | | 7125 Riverwood Dr | | | Columbia | MD | 21046 | |
| Advanced Technology International | | 315 Sigma Drive | | | Summerville | SC | 29486-7790 | |
| Adventravel Van Rental | | 9-A Reyes Apartment Clark Ave Villasol Subdivision | | | Angeles City | | 2009 | Philippines |
| Advon Systems, LLC | | 4500 Mercantile Plaza, Suite 300 | | | Fort Worth | TX | 76137 | |
| Aed Professionals | | PO Box 700 | | | Palatine | IL | 60078 | |
| Aed Superstore | gillich, samantha | 5000 Bradenton Ave. | A Cardio Partners Brand | | Dublin | OH | 43017-3520 | |
| Aeg Group Inc. | | 888 E Belvidere Rd Suite 409 | | | Grayslake | IL | 60030 | |
| Aegion Global Bv | | Looskade 20 | | | Roermond, 6041LE | | | Netherlands |
| Aegis | | 12 Pond Lane, Damonmill EB2-S | | | Concord | MA | 01742 | |
| Aegis Group LLC | | 1955 W Baseline Rd Ste 113-540 | | | Mesa | AZ | 85202 | |
| Aegis Integrations Gmbh | Jeremy Mack | Europaallee 33 | | | Kaiserslautern | | 67657 | Germany |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aero Component | | 104 Commercial Pl | | | Schertz | TX | 78154 | |
| Aero Energy | | 230 Lincoln Way East | | | New Oxford | PA | 17350-1296 | |
| Aero Engineering & Manufacturing | | 28217 Avenue Crocker | | | Valencia | CA | 91355 | |
| Aero Simulation, Inc. | | 8720 E Sligh Ave | | | Tampa | FL | 33610 | |
| Aero Specialties | | 11175 W. Emerald St. | | | Boise | ID | 83713 | |
| Aero Supply Usa | Charles Pearson | 21941 US Hwy 19N | | | Clearwater | FL | 33765 | |
| Aerobase Group | | 3555 Agricultural Center Drive | | | St Augustine | FL | 32092 | |
| Aerocoat Source | Paul Kushnir | 11 Morris Ave | | | Maple Shade | NJ | 08052 | |
| Aerofast, Inc. | | 360 Gundersen Drive | | | Carol Stream | IL | 60188 | |
| Aero-Glen International LLC | Nathan Cunningham | 13751 Independence Parkway | | | Fort Worth | TX | 76177 | |
| Aerontii LLC | | 8810 NE 137th Place | | | Kirkland | WA | 98034 | |
| Aerospace Manufacturing | | PO Box 3398 | | | Wallington | NJ | 07057 | |
| Aero-Systems LLC | | 18685 Main St Ste 101 #324 | | | Huntington Beach | CA | 92648 | |
| Aerotech Inc. | | 101 Zeta Dr | | | Pittsburgh | PA | 15238 | |
| Aerotek Aviation LLC | | 1200 SE Industry Drive | | | Oxford | NC | 27565 | |
| Aetna | | PO Box 804735 | | | Chicago | IL | 60680 | |
| Affigent, LLC | | 2553 Dulles View Dr Suite 700 | | | Herndon | VA | 20171 | |
| Agilent Technologies | | 4187 Collections Center Drive | | | Chicago | IL | 60693 | |
| Agilite Ergonomics | | 1st Floor | | | Holon | | 5885607 | Israel |
| Agri-Cover | | 3000 Hwy 281 SE | PO Box 508 | | Jamestown | ND | 58402 | |
| Agriteer, LLC | | 133 Rothsville Station Rd | | | Lititz | PA | 17543 | |
| Aim Engineering, K. K. | Yamashita Yoshiyuki | 1-106-1 Sekido | | | Iwakuni-shi | Yamaguchi-ken | 741-0063 | Japan |
| Aimpoint, Inc. | | 7309 Gateway Court | | | Manassas | VA | 20109 | |
| Air & Power Solutions, Inc. | | 656 South Military Trail | | | Deerfield Beach | FL | 33442 | |
| Air Comm Corporation | | 2929 S 48TH St | | | Tempe | AZ | 85282 | |
| Air Compressor Services, LLC | | 3 Custom Mill Ct. | | | Greenville | SC | 29609 | |
| Air Pollution Control Specialists LLC | | 1851 Gulf Fwy S Ste 9 | | | League City | TX | 77573 | |
| Air Power Services, Inc. | | 530 N. New Warrington Road | | | Pensacola | FL | 32506 | |
| Air Science | | PO Box 62296 | | | Fort Myers | FL | 33906 | |
| Air South Mechanical, Inc. | | 1055 E 35th St | | | Hialeah | FL | 33013-2931 | |
| Air Systems International, Inc. | | 829 Juniper Crescent | | | Chesapeake | VA | 23320 | |
| Airboss Defense Group, Inc. | | 8261 Preston Court | | | Jessup | MD | 20794 | |
| Airboss Engineered Products Inc. | David Cote-Berube | 970 Landry Street | | | Acton Vale | | J0H 1A0 | Canada |
| Aircraft Hinge, Inc. | | 26074 Ave Hall, Unit 16 | | | Valencia | CA | 91355 | |
| Aircraft Spruce & Specialty Co | | 225 Airport Circle | | | Corona | CA | 92878 | |
| Aires & Servicios Contratistas Mecanicos Inc. | | PR 183 KM 7 4 Hato Los Sanchez | | | San Lorenzo | Puerto Rico | 00754 | Puerto Rico |
| Airex Rubber Products Corp. | | 100 Indian Hill Avenue | P.O. Box 273 | | Portland | CT | 06480 | |
| Airfasco Industries | | 2655 Harrison Ace SW | | | Canton | OH | 44706 | |
| Airgas | | PO Box 7423 | | | Pasadena | CA | 91109-7423 | |
| Airgas Usa #1342293 | | PO Box 734671 | | | Dallas | TX | 75373-4671 | |
| Airline Hydraulics | | PO Box 536746 | | | Pittsburgh | PA | 15253-5909 | |
| Air-Lock, Inc. | | 108 Gulf St | | | Milford | CT | 06460 - 4859 | |
| Airmaster Fan Co | | P.O. Box 674476 | | | Detroit | MI | 48267 | |
| Airport Lighting Company | | 108 Fairgrounds Drive | | | Manlius | NY | 13104-2416 | |
| Airside Solutions, Inc. | | 2222 West Valley Hwy N. Suite 140 | | | Auburn | WA | 98001 | |
| Airstar America | | 9603 Satellite Blvd., Suite 150 | | | Orlando | FL | 32837 | |
| Airsupply Tools | | 7544 Trade Street | | | San Diego | CA | 92121 | |
| Airtronics LLC | SHUMAN, David | 1822 S Research Loop | | | Tucson | AZ | 85710 | |
| Aj Associates | | 5300 115Th Ave N | | | Clearwater | FL | 33760 | |
| Aj Policastro Consultants | | 912 Prairie Ridge Court | | | Burr Ridge | IL | 60527-7183 | |
| Akeneo, Inc. | | 185 Alewife Brook Parkway, Suite 210 | | | Cambridge | MA | 02138 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aktio Corporation | | Asahi Bldg. 7F, 3-12-2 Nihombashi | | | Chuo-ku | Tokyo | 103-0027 | Japan |
| Ala-Advanced Logistics For Aerospace Inc. DBA Ala North America | | 999 South Oyster Bay Rd Unit 109 | | | Bethpage | NY | 11714 | |
| Alabama Department Of Revenue | | 50 North Ripley Street | | | Montgomery | AL | 36132 | |
| Alabama Department of Revenue; Legal Division (Bankruptcy Section) | | P.O. Box 320001 | | | Montgomery | AL | 36132-0001 | |
| Alamo Aircraft, Ltd. | | 2538 S. W. 36Th St., P.O. Box 37343 | | | San Antonio | TX | 78237-0343 | |
| Alan David Loeser | | Address on File | | | | | | |
| Alarin Aircraft Hinge Inc. | RFQ's & Purchase Orders | 6231 Randolph St | | | Commerce | CA | 90040 | |
| Alarm And Control System Co. Inc. | | 566 Calle Esmirna | | | San Juan | PR | 00920 | |
| Alarm Lock | O'Donnell, Tom | 345 Bayview Avenue | | | Amityville | NY | 11710 | |
| Alaska Gear Company LLC | | 81 E Commercial Drive | | | Palmer | AK | 99645 | |
| Alaska Structures, Inc. | | | | | | | | |
| Albert Saganich | | Address on File | | | | | | |
| Alejandra Martinez Solis | | Address on File | | | | | | |
| Alertus Technologies, LLC | | 10 N Charles St | | | Baltimore | MD | 21201 | |
| Alex Tringale | | Address on File | | | | | | |
| Alexander & Benedikt Schafer | | | | | Otterbach | | | Germany |
| Alexeter Technologies | | 830 Seton Court, Suite #6 | | | Wheeling | IL | 60090 | |
| Alexi Rivera | | Address on File | | | | | | |
| Alfred Rebara | | Address on File | | | | | | |
| Alfred Williams & Company | | 410 S. Salisbury St Suite 200 | | | Raleigh | NC | 27601 | |
| Alfwear, Inc. | | 1635 South 5070 West Ste C | | | Salt Lake City | UT | 84104 | |
| Ali Corp. | | 23535 Palimino Dr. Suite 334 | | | Diamond Bar | CA | 91765 | |
| Alicia Riddle | | Address on File | | | | | | |
| All American Floors, Inc. | | 22481 Rd 523 | | | Saucier | MS | 39574 | |
| All Around Industry Supply | AAIS | 3192 Florence Road | | | Powder Springs | GA | 30127 | |
| All Cleaning Kaiserslautern | | Bismarckstrasse 68 | | | Kaiserslautern | RP | 67655 | Germany |
| All Phase Electric Supply | | PO Box 850645 | | | Minneapolis | MN | 55485-5645 | |
| All Safe Industries | | 10711 Electron Dr | | | Louisville | KY | 40299 | |
| All Tire Supply | | 7820 Pinemont Dr. | | | Houston | TX | 77040 | |
| All Transport Network, Inc. | | NO. 3 Sta Agueda Ave Pascor Dr Brgy Santo Nino | | | Paranaque City | Philippines | 1700 | Philippines |
| Allegheny Petroleum Products Co. | | 470 Mall Circle Drive | | | Monroeville | PA | 15146 | |
| Allen Enterprises Inc. | Keith Meese | PO Box 560384 | | | Orlando | FL | 32856-0384 | |
| Allen Precision Equipment | | 1550 Boggs Rd | | | Duluth | GA | 30096 | |
| Allfuses | | 17005 Westfield Park Road | | | Westfield | IN | 46074 | |
| Alliance Exposition Services, LLC | | 671 Front St Suite 220 | | | Celebration | FL | 34747 | |
| Alliance Laundry Systems | | PO Box 990 | Shepard Street | | Ripon | WI | 54971 | |
| Allied Aero | | 7301 Whitehall St | | | Richland Hills | TX | 76118 | |
| Allied Pump Corporation | | 1109 Grand Ave Bldg 5 | | | North Bergen | NJ | 07047 | |
| Allium Us Holding LLC (DBA Accuris) | | 7979 E. Tufts Ave, Suite 300 | | | Denver | CO | 80237 | |
| All-Phase Electrical Services | | 811 Washington Street, Suite 5 | | | Pembroke | MA | 02359 | |
| Allredi Holdings, LLC DBA | | 3009 Pasadena Fwy, Ste. 100 | | | Pasadena | TX | 77503 | |
| Allterra | | 200 E. Huntland Drive | | | Austin | TX | 78752 | |
| Alluviam LLC | | 24643 Camelia Way | | | Auburn | CA | 95602 | |
| Almas Consulting Fze | FDAM0525 | Compass Building | Al Shohada Road | | AL Hamra Industrial Zone-FZ | Ras Al Khaimah | | United Arab Emirates |
| Almo Corporation | | 2709 Commerce Way | | | Philadelphia | PA | 19154 | |
| Alpha Electric Supply | | 343 Kea St | | | Kahului | HI | 96732 | |
| Alpha Fasteners Corp. | | 150 E. Merrick Rd | | | Freeport | NY | 11520 | |
| Alphapointe Association For The | Dept 999455 | PO Box 219789 | | | Kansas City | MO | 64121-9789 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alpine Power Systems | Dept. 77783 | P.O. Box 77000 | | | Detroit | MI | 48277-0783 | |
| Alro Steel Corp. | | 24876 Network Place | | | Chicago | IL | 60673-1248 | |
| Alta Analytics | | 16059 S 14th Dr | | | Phoenix | AZ | 85045 | |
| Alta Industries | | 1255 W Schilling Blvd | | | Collier | TN | 38017 | |
| Altagrove, LLC | | 590 Grove Street, #1109 | | | Herndon | VA | 20170 | |
| Alter Domus | | 500 5Th Avenue, Suite 2100 | | | New York | NY | 10110 | |
| Amanda Cumberbatch | | Address on File | | | | | | |
| Amanda McKenna | | Address on File | | | | | | |
| Amaratek | | 150 Douglas Ave | | | Dunedin | FL | 34698 | |
| Amax Inc. | Trafford, Rob | 50 Romano Vineyard Way | | | North Kingstown | RI | 02852 | |
| Amax Inc. DBA Goodsiq / Spec Ops Tool | | 50 Romano Vineyard Way | | | North Kingstown | RI | 02852 | |
| Amazon | | PO Box 035184 | | | Seattle, | WA | 98124-5184 | |
| Amcoat Industrial LLC | | 4100 Legendary Dr Ste A220 | | | Destin | FL | 32541 | |
| Amentum Technology, Inc. | | 600 William Northern Blvd | | | Tullahoma | TN | 37388 | |
| Amer Sports | | 2030 Lincoln Ave | | | Ogden | UT | 84401 | |
| Amerex Corp. | Mandy Stanford | 7595 Gadsden Highway | PO Box 81 | | Trussville | AL | 35173-0081 | |
| American Arbitration Association, Inc. | | 120 Broadway, Floor 21 | | | New York | NY | 10271 | |
| American Backflow Products | Ammie Bodiford | PO Box 37025 | | | Tallahassee | FL | 32315 | |
| American Combustion Industries Inc. | | 7100 Holladay Tyler Rd Suite 233 | | | Glenn Dale | MD | 20769 | |
| American Diving Supply | | 2531 Tilton Road | | | Egg Harbor Township | NJ | 08234 | |
| American Electrical Inc. | | 456 Southlake Blvd | | | North Chesterfield | VA | 23236 | |
| American Engineering Corporation | Atsushi Akamine | 7-11-47, Oyama | | | Ginowan | Okinawa | 901-2223 | Japan |
| American Express | | P.O Box 2855 | | | New York | NY | 10116-2855 | |
| American Gas & Chemical Co Ltd. | | 220 Pegasus Ave | | | Northvale | NJ | 07647 | |
| American Hydrostatic Services, LLC | | P.O. Box 1689 | | | Shepherdsville | KY | 40165 | |
| American Ink & Oil Corporation | | 59 Davis Ave | | | Norwood | MA | 02062 | |
| American Language Services | | 1849 Sawtelle Blvd Ste 600 | | | Los Angeles | CA | 90025 | |
| American Pacific Plastic Fabricators, Inc. | | 7130 Fenwick Lane | | | Westminster | CA | 92683 | |
| American Packaging Inc. | Ralph Cannizzo | PO Box 1278 | | | Auburn | NY | 13021 | |
| American Power Source Inc. | | 15 Shaw Street | | | Fall River | MA | 2724 | |
| American Technologies Corp. | | 2400 NW 95th Ave | | | Doral | FL | 33172 | |
| American Welding & Gas, Inc. | | 602 5th Avenue | | | Chambersburg | PA | 17201 | |
| Ameri-Cut Solutions, Inc. | | 9961 Cassowary Dr. | | | Conroe | TX | 77385 | |
| Ameripack Inc. | | 107 North Gold Drive | | | Robbinsville | NJ | 8691 | |
| Ameritech Die & Mold South Inc. | | 1 East Tower Circle | | | Ormond Beach | FL | 32174 | |
| Ames Rubber Corporation | | 19 Ames Blvd | | | Hamburg | NJ | 07419 | |
| Ametek Advanced Measurement Technology | | 801 South Illinois Avenue | | | Oak Ridge | TN | 37830 | |
| Ametrine Inc. | | 900 E Old Settlers Blvd Bldg 3 Suite 300 | | | Round Rock | TX | 78664 | |
| Ampco Safety Tools | Rhonda Meeks | 204 North Barnes Drive | | | Garland | TX | 75042 | |
| Ams Distribution, Formerly Known As Allied Defense Industries (Adi), An Ams Grou | | 210 Commerce Circle | | | Kearneysville | WV | 25430 | |
| Amy Coyne | | Address on File | | | | | | |
| Amy Coyne | | Address on File | | | | | | |
| Anacapa Micro Products, Inc. | | 1901 Solar Dr, Suite 150 | | | Oxnard | CA | 93036 | |
| Analogic Solutions Inc. | | 20 Cornelio Street | | | Port of Spain | | 00000 | Trinidad and Tobago |
| Ancra International LLC DBA Ancra Cargo | Order Submission, Product Updates/ Pricing Contract | 1655 Worldwide Blvd. | | | Hebron | KY | 41048 | |
| Ande Corporation | | 1860 Industrial Circle, Suite A | | | Longmont | CO | 80501 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anderson Lock Company | | PO Box 2294 | | | Des Plaines | IL | 60017 | |
| Andrea Horne | | Address on File | | | | | | |
| Anduril Industries, Inc. | | 1375 Sunflower Ave | | | Costa Mesa | CA | 92626 | |
| Andy Zamora Castillo | | Address on File | | | | | | |
| Anemo Engineering Bv | | Wagenmakerijstraat 12 | | | Diksmuide | West-Flanders | 8600 | Belgium |
| Angel Gonzalez | | Address on File | | | | | | |
| Angela Dotson | | Address on File | | | | | | |
| Angelia Childers | | Address on File | | | | | | |
| Anillo Industries Inc. | | 2090 N Glassel St | | | Orange | CA | 92865 | |
| Anixter | | | | | Shrewsbury | MA | 01545 | |
| Anna Mortimer | | Address on File | | | | | | |
| Anritsu Americas Sales Company | | 490 Jarvis Drive | | | Morgan Hill | CA | 95037 | |
| Ansell Healthcare Products LLC | Joshua Graziosi | Dept CH 17373 | | | Palatine | IL | 60055-7373 | |
| Ansys Government Initiatives Inc. | | 220 Valley Creek Blvd | | | Exton | PA | 19341 | |
| Anthony Johnson | | Address on File | | | | | | |
| Anthony Norris | | Address on File | | | | | | |
| Anthropic, DBA Claude Ai | | 731 Sansome Street, Floor 5 | | | San Francisco | CA | 94111 | |
| Antonio Sestito | | Address on File | | | | | | |
| Antuoine Clowers | | Address on File | | | | | | |
| Ap Construction And Industrial Equipment | | Laerchenstrasse 8a | | | Queidersbach | | 66851 | Germany |
| Apc Construction LLC | | 1910 Peters Rd | | | Harvey | LA | 70058 | |
| Apex Instruments, Inc. | | 7200 East Dry Creek Road, Suite C102 | | | Centennial | CO | 80112 | |
| Apex Pinnacle | | 326 Water Street | | | Binghamton | NY | 13901 | |
| Apex Waves, LLC | | 2800 Rowland Rd | | | Raleigh | NC | 27615 | |
| Apm Defense | | 7918 Jones Branch Dr | 4th Floor Unit 281 | | Mc Lean | VA | 22102 | |
| Apollo Aerospace Components, LLC | | 351 Camer Drive | | | Bensalem | PA | 19020 | |
| Applied Controls Inc. | | 47 General Warren Blvd | | | Malvern | PA | 19355 | |
| Applied Industrial Technologies | Angela Hurshman | 22510 Network Place | | | Chicago | IL | 60673-1225 | |
| Aptek Laboratories, Inc. | | 28570 Livingston Avenue | | | Valencia | CA | 91355 | |
| Aqua Lung America, Inc. | | PO Box 51819 | | | Los Angeles | CA | 90051-6119 | |
| Aqua Pool & Patio Company | | 1016 Beal Parkway N. W. | | | Fort Walton Beach | FL | 32547 | |
| Aquafin Inc. | | PO Box 1058 | | | Elkton | MD | 21922 | |
| Aquaphoenix Scientific | | 860 Gitts Run Road | | | Hanover | PA | 17331 | |
| Aramark Refreshment Services, LLC | | P.O. Box 21971 | | | New York | NY | 10087 | |
| Aramsco | Mike Dubois | PO Box 783956 | | | Philadelphia | PA | 19178-3956 | |
| Arbon Equipment Corporation | | 25464 Network Place | | | Chicago | IL | 60673 | |
| Archangel Device LLC | | W228N727 Westmound Dr Ste A | | | Waukesha | WI | 53186 | |
| Arc'Teryx Equipment, Inc. | | 2030 Lincoln Ave | | | Ogden | UT | 84401 | |
| Arcticom | | 3301 C Street, Suite 400 | | | Anchorage | AK | 99517 | |
| Arda Systems GmbH | | Strasse der Jugend 18 | | | Ludwigsfelde | Brandenburg | 14974 | Germany |
| Arete Products & Manufacturing LLC | | 2525 Miller Rd | | | Kalamazoo | MI | 49001 | |
| Argo Spring Mfg. Co. Inc. | | 13930 Shoemaker Ave | | | Norwalk | CA | 90650 | |
| Argon St, Inc. A Boeing Company | | 12701 Fair Lakes Circle | | | Fairfax | VA | 22033 | |
| Ari-Hetra Ari Phoenix, Inc. | | 11163 Woodward Lane | | | Sharonville | OH | 45241 | |
| Arijet Communications | | 1114 S Magnolia Ave | | | Ontario | CA | 91762 | |
| Arizona Aero Fasteners, Inc. | | 5415 Atlantis Ct. | | | Moorpark | CA | 93021 | |
| Arizona Attorney General's Office; Bankruptcy & Collections Enforcement (BCE) | | 2005 N. Central Ave., Cap Center, 3rd Floor | | | Phoenix | AZ | 85004 | |
| Arkansas Department of Finance and Administration; Office of Revenue Legal Counsel | | P.O. Box 1272 | | | Little Rock | AR | 72203 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Armag Corporation | Darrel HUnt | 300 Armag Avenue | | | Bardstown | KY | 40004 | |
| Armor Products Manufacturing Inc. | | 2610 Airport Rd | | | Plant City | FL | 33563 | |
| Armor-X Limited | | Room 811, Wealth Commercial Centre, 48 Kwong Wa Street, Kowloon | | | Hong Kong | China | 00000 | China |
| Army Contracting Command - Aberdeen Proving Ground | | Building 4401, Aberdeen Area (APG North) | | | Aberdeen Proving Ground | MD | 21005 | |
| Army Contracting Command - Detroit Arsenal | | 6501 East Eleven Mile Road | | | Warren | MI | 48397 | |
| Army Contracting Command (ACC-DTA) | Detroit Arsenal | 6501 East Eleven Mile Road | | | Warren | MI | 48397 | |
| Armyproperty.Com | Sherman Powell | 10505 Plaza Drive, Suite B | | | Whitmore Lake | MI | 48189 | |
| Arnold & Porter Kaye Scholer LLP DBA Arnold & Porter | | 601 Massachusetts Ave, NW | | | Washington | DC | 20001 | |
| Arnold Defense & Electronics, LLC | | 3000 Arnold Tenbrook Rd | | | Arnold | MO | 63010 | |
| Arnoldo Garcia | | Address on File | | | | | | |
| Arrow 7501 Camelback Land LLC (DBA Senna House Scottsdale) | | 7501 E. Camelback Road | | | Scottsdale | AZ | 85251 | |
| Arroyo Instruments, LLC | | 1201 Prospect St | | | San Luis Obispo | CA | 93401 | |
| Arvynne Castro | | Address on File | | | | | | |
| Arx Perimeters | | 7515 Santa Fe Dr | | | Hodgkins | IL | 60525 | |
| Asc Industries | | 1227 Corporate Drive West | | | Arlington | TX | 76006 | |
| Asp, Inc. | | Box 88393 | | | Milwaukee | WI | 53288 | |
| Associated Bag | | 400 West Boden Street | | | Milwaukee | WI | 53207 | |
| Associated Packaging Inc. | Brad Stevens | 435 Calvert Drive | | | Gallatin | TN | 37066 | |
| Association For Vision Rehab & Employment | | 174 Court Street | | | Binghamton | NY | 13901 | |
| Astro Pneumatic Tool Company | Richard Graham | PO Box 51799 | | | Los Angeles | CA | 90051-6099 | |
| At&T | | PO Box 6463 | | | Carol Stream | IL | 60197 | |
| Atap, Inc. | | 130 Industry Way | | | Eastaboga | AL | 36260 | |
| Atera Networks Ltd. | | 45 Rothschild Boulevard | | | Tel Aviv | | 6578403 | Israel |
| Atf Aerospace LLC | | 2609 N Ogden RD, Ste 101 | | | Mesa | AZ | 85215-1154 | |
| Atf, Inc. | Yu Akimoto | 11-1 Oguchi-naka-cho, Kanagawa-ku | | | Yokohama | Kanagawa | 221-0003 | Japan |
| Athena Gtx Inc. | | 5900 NW 86th Street, Ste 300 | | | Johnston | IA | 50131 | |
| Atlantic And Southern | | 6499 Rangeline Road | | | Theodore | AL | 36582 | |
| Atlantic Plumbing Supply | | P.O. Box 627 | | | Long Branch | NJ | 07740 | |
| Atlantic Signal | | 1221 S Kansas Avenue | | | Topeka | KS | 66612-1330 | |
| Atlantic Supply | | 5400 Perimeter Parkway Ct | | | Montgomery | AL | 36116 | |
| Atlantic Tractor | | 7321 Ocean Highway | | | Pocomoke City | MD | 21851 | |
| Atlas Federal Construction | | 10945 Patton Rd | | | Jacksonville | FL | 32246 | |
| Ats Industrial, Inc. | | 5600 Agnes St. | | | Corpus Christi | TX | 78405 | |
| Audrey Winters | | Address on File | | | | | | |
| Aurea Technologies Inc. | | 1000 Windmill Rd Unit 46 | | | Dartmouth | NS | B3B 1L7 | Canada |
| Ausa | | 2425 Wilson Blvd | | | Arlington | VA | 22201 | |
| Austin Hardware | Lori Kelchner | Dept CH 19373 | | | Palatine | IL | 60055-9373 | |
| Austin Licitra | | Address on File | | | | | | |
| Auto Zone | | PO Box 116067 | | | Atlanta | GA | 30368-6067 | |
| Automatech, Inc. | | 138 Industrial Park Rd | | | Plymouth | MA | 02360 | |
| Automotive Industrial Supply And Equipment Co. | | P.O. Box 660 | | | Wadsworth, | OH | 44282-0660 | |
| Automotive Of York, Inc. | Bob Weaver | 1363B Lincoln Way East | | | Chambersburg | PA | 17202 | |
| Avalon Criswell | | Address on File | | | | | | |
| Avalon Industries Inc. | | 2000 Washington Blvd, Suite E | | | Baltimore | MD | 21230 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Avantor Science / Vwr International LLC | Ruvido, Ana | P.O Box 117 | | | Wayne, | PA | 19087 | |
| Aviate Enterprises, Inc. | | 5844 Price Avenue | | | McClellan | CA | 95652-2407 | |
| Aviatech Corporation | | 2250 Highland Village Rd #230 | | | Highland Village | TX | 75077 | |
| Avioss LLC | | 1701 NW 93rd Ave | | | Doral | FL | 33172 | |
| Avnet Inc. | | 2211 South 47th St. | | | Phoenix | AZ | 85034 | |
| Avon Protection Systems | Casey Galligan | 503 Eighth Street | | | Cadillac | MI | 49601 | |
| Av-Tech Industries A Division Of Fastenal | Lisa Roselle | 1180 Corporate Drive West | | | Arlington | TX | 76006 | |
| Avtech Software, Inc. | | 16 Cutler Str, Cutler Mill | | | Warren | RI | 02885 | |
| Aws, Inc. - Arnold'S Welding Service Inc. | | 1405 Waterless St | | | Fayetville | NC | 28306 | |
| AXIS Insurance Company | | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |
| Axis Led Group | | 2953 N. Honore St | | | Chicago | IL | 60657 | |
| Ayano Chinen | | Address on File | | | | | | |
| B&H Photo Video | | PO Box 28072 | | | New York | NY | 10087 | |
| B&K Aerospace | | 2009 Highridge Lane | | | Midlothian | TX | 76065 | |
| B/A Products Co. | Sales | 29577 Network Place | | | Chicago | IL | 60673-1295 | |
| Babington Technology Inc. DBA Babington Technology, LLC | | 159 Fabrication Way | | | Rocky Mount | NC | 27804 | |
| Backflow Parts Usa | | 10050 4th St | | | Rancho Cucamonga | CA | 91730 | |
| Badger Truck & Auto Group | | 2326 W St. Paul Avenue | | | Milwaukee | WI | 53233 | |
| Bae Systems / Rockwell Collins | BAE Systems Information and Electronic Systems Integration Inc. | Navigation & Sensor Systems | 7825 6th St SW | | Cedar Rapids | IA | 52404 | |
| Bae Systems Space & Mission Systems, Inc. | CO/Corporate Tax | 2941 Fairview Park Drive | Floor 13 | | Falls Church | VA | 22042 | |
| Baernreuther+Deuerlein Schotterwerke | | Dillberg 3 | | | Postbauer-Heng | Bavaria | 92353 | Germany |
| Bahl Electrical Contractor'S LLC | | 805 Mulberry Landing Rd | | | Hilliard | FL | 32046 | |
| Bailey Bridges Inc. DBA Pioneer Bridges | | 119 40th St NE | | | Fort Payne | AL | 35967 | |
| Bailey Lumber And Supply Co. | | PO Box 2817 | | | Bay St Louis | MS | 39521 | |
| Bairstow Lifting Products, Co. | | 1785 Ellsworth Industrial Drive, N.W. | | | Atlanta | GA | 30318 | |
| Baker Distributing | Lee Solt | P.O. Box 409635 | | | Atlanta | GA | 30384-9635 | |
| Baker'S Gas & Welding | Zak Swanson | 905 N. Dixie Hwy | | | Monroe | MI | 48162 | |
| Ball Chain Mfg. | Bill Taubner | 741 South Fulton Avenue | | | Mount Vernon | NY | 10550 | |
| Ballastshop | | 2973 Carlton Rd. | | | Shaker Heights | OH | 44122 | |
| Baltec Corporation | | 121 Hillpointe Dr, Suite 900 | | | Canonsburg | PA | 15317 | |
| Baltimore Aircoil Company, Inc. | | 13259 Collections Center Drive | | | Chicago | IL | 60693 | |
| Baps Auto Paint & Supply | Brenda Wenger | 34 Industrial Dr. | | | Chambersburg | PA | 17201 | |
| Barbara Tyrrell | | Address on File | | | | | | |
| Barlow Ag Service | | 676 Barlow Rd | | | Gettysburg | PA | 17325 | |
| Barlow Metal Stamping Inc. | | 2 Barlow St PO Box 1397 | | | Bristol | CT | 06010 | |
| Barnes & Company | | P.O. Box 127 | | | Collinsville | VA | 24078 | |
| Barry Crawford | | Address on File | | | | | | |
| Barton International | | PO Box 62516 | | | Baltimore | MD | 21264−2516 | |
| Basecom Inc. | Order Submission | 800 W. Williams Street, Suite 207 | | | Apex | NC | 27502 | |
| Basic Concepts, Inc., DBA Justrite | Shane Clayton | PO Box 207000 | | | Dallas | TX | 75320-7000 | |
| Basic Rubber & Plastics Co | | 8700 Boulder Court | | | Walled Lake | MI | 48390 | |
| Bassec, LLC | | 830 Greensboro Dr. #L1-607 | | | McLean | VA | 22102 | |
| Bastian Solutions | Marcos Ehinger | 10585 N. Meridian St., 3rd Floor | | | Indianapolis | IN | 46290 | |
| Battelle Memorial Institute | | Dept L 998 | | | Columbus | OH | 43260 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Batteries Plus, LLC | Dave Chapman | 29314 Network Place | | | Chicago | IL | 60673 | |
| Battery One Inc. | | 1008 S Potomac St | | | Hagerstown | MD | 21740 | |
| Batterystore.Com | | 2890 Market Loop | | | Southlake | TX | 76092 | |
| Bauer Compressors, Inc. | | 1328 Azalea Garden Road | | | Norfolk | VA | 23502-1944 | |
| Bauer Hockey LLC | | 100 Domain Drive | | | Exeter | NH | 03833 | |
| Baughn Engineering Inc. | | 2815 Metropolitan Place | | | Pomona | CA | 91767 | |
| Baxter Aerospace Inc. | | 3260 Deseret Dr. | | | Saint George | UT | 84790 | |
| Bay Medical Company Inc. DBA Bmc Protect | | 460 Valley Drive | | | Brisbane | CA | 94005 | |
| Bci Mississippi Broadband DBA Maxxsouth Broadband | | 105 Allison Cove | | | Oxford | MS | 38655 | |
| Bdi | Diliberto, Judy | P.O. Box 6128 | | | Cleveland | OH | 44101-1128 | |
| Bdo | | PO Box 642743 | | | Pittsburgh | PA | 15264-2743 | |
| Bdo Ag Wirtschaftspruefungsgesellschaft | | Fuhlentwiete 12 | | | Hamburg | | 20355 | Germany |
| Beacon Building Products | Lourie, Nanette | 515 Debonnaire Road | Esgard, Inc. | | Scott | LA | 70583 | |
| Beacon Lighthouse, Inc. | | 300 7Th Street | | | Wichita Falls | TX | 76301 | |
| Beacon Manufacturing | | 2043 Regal Run Ct S | | | Kokomo | IN | 46902 | |
| Beaverfit North America | | 120 Woodland Ave Suite D | | | Reno | NV | 89523 | |
| Becklin Holdings, Inc. DBA Ecs Composites | | 3560 Rogue River Highway | | | Grants Pass | OR | 97527 | |
| Becky Woods | | Address on File | | | | | | |
| Behlman Electronics Inc. | | 80 Cabot Ct. | | | Hauppauge | NY | 11788 | |
| Beibars Zhakpekov | | Address on File | | | | | | |
| Bek, Inc. DBA Level 1 Fasteners | | 777 10Th Avenue West | | | Huntington | WV | 25701 | |
| Belleville Shoe Manufacturing Company. | Receipts Account | 100 Premier Dr | | | Belleville | IL | 62220-3423 | |
| Belmont Metals | | 330 Belmont Avenue | | | Brooklyn | NY | 11207-4000 | |
| Benchmade Knife Co., Inc. | Severson, Kathy | 300 Beavercreek Road | | | Oregon City | OR | 97045 | |
| Benjamin Boyd | | Address on File | | | | | | |
| Bennett Motor Express, LLC | | 1001 Industrial Parkway | | | McDonough | GA | 30253 | |
| Bentco Pallet And Crate LLC | Tim Bentley/ Bentco Pallet | P.O. BOX 750 | | | Eastaboga | AL | 36260-0750 | |
| Bering Straits Native Corp. DBA Arcticom, LLC | | 3301 C Street Suite 100 | | | Anchorage | AK | 99503 | |
| Berkeley Nucleonics Corp. | Brianna | 2955 Kerner Blvd | | | San Rafael | CA | 94901 | |
| Berkeley Research Group, LLC | | 2200 Powell St, Suite 1200 | | | Emeryville | CA | 94608 | |
| Berlin Packaging | | PO Box 74007164 | | | Chicago | IL | 60674-7164 | |
| Bertin Environics | | 512 Fentress Blvd Suite D | | | Daytona Beach | FL | 32114 | |
| Best Buy Automotive Equipment | | 42660 Rio Nedo | | | Temecula | CA | 92590 | |
| Best Buy Stores, L.P. | Best Buy Business Advantage Acct. | PO Box 731247 | | | Dallas | TX | 75373-1247 | |
| Best Line Equipment | | 2582 Gateway Drive | | | State College | PA | 16801 | |
| Best Materials LLC | | 2338 N. 33rd Ave. | | | Phoenix | AZ | 85009 | |
| Bestwork Industries For The Blind, | | 1940 Olney Avenue, Suite 200 | | | Cherry Hill | NJ | 08003 | |
| Betty Crocker | | Address on File | | | | | | |
| Betty Wilson | | Address on File | | | | | | |
| Bevco Precision Mfg Co | Alyssa Constable | 21320 Doral Road | BEVCO Ergonomic Seating | | Waukesha | WI | 53186 | |
| Bevi | | 529 Main Street Suite 3304 | | | Charlestown | MA | 02129 | |
| Beyond Vision | | 5316 West State Street | | | Milwaukee | WI | 53206 | |
| Bghw | | M5, 7 | | | Mannheim | | 68161 | Germany |
| Bgr Government Affairs, LLC DBA Bgr Group | | 601 13TH St NW, 11Th Floor S | | | Washington | DC | 20005 | |
| Bidlink Software Systems, Inc. | | 1001 North US Hwy 1 Ste 506 | | | Jupiter | FL | 33477 | |
| Big Ass Fans | | P.O. Box 638767 | | | Cincinnati | OH | 45263-8767 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Big Top Manufacturing Inc. | | 3255 N. US 19 | | | Perry | FL | 32347 | |
| Bill Spitzer & Associated, Inc. DBA Bill Spitzer & Associates | | 11530 Brittmoore Park Dr | | | Houston | TX | 77041 | |
| Biochem Systems, Inc. | | PO Box 8098 | | | The Woodlands | TX | 77387 | |
| Biomeme | | 401 N Broad Street, Suite 222 | | | Philadelphia | PA | 19108 | |
| Biospace, Inc. DBA Inbody | | 13850 Cerritos Corporate Dr., Unit C | | | Cerritos | CA | 90703 | |
| Bisco Industries | Justin Clarke | P.O. Box 68062 | | | Anaheim, | CA | 92817 | |
| Bk Manufacturing Co Inc. DBA Bk Aerospace | Order Submission | 100 Technology Park | | | Arab | AL | 35016 | |
| Black Diamond Advanced Technology LLC | BDA Tech | 2301 East Yeager Drive | | | Chandler | AZ | 85286 | |
| Black Diamond Equipment | | PO Box 30015 | | | Salt Lake City | UT | 84124 | |
| Black Diamond Products, Inc. | | 211 River Ridge Circle, Suite 105 | | | Burnsville | MN | 55337 | |
| Black Dog Mechanical And Marine Services, Inc. | | 6715 SW 13th St | | | Gainesville | FL | 32608 | |
| Blackhawk Industrial Distribution Inc. | Order Submission | Dept. # 5097 | P.O. Box 219081 | | Kansas City | MO | 64121-5097 | |
| Blackwood Associates, Inc. | | 1835 Forest Drive, Suite A | | | Annapolis | MD | 21401 | |
| Blade Industrial Products Inc. | | 29289 Lorie Lane | | | Wixom | MI | 48393 | |
| Bladewerx LLC DBA Shieldwerx | | 4529 Arrowhead Ridge Dr SE | | | Rio Rancho | NM | 87124 | |
| Blains Farm And Fleet | | 3507 E Racine St | | | Janesville | WI | 53546 | |
| Blake & Pendleton Inc. | | 443 Sixth Street | | | Macon | GA | 31201 | |
| Blauer Manufacturing | | PO Box 845002 | | | Boston | MA | 02284-5002 | |
| Blind Industries & Services Of Maryland | | 3345 Washington Blvd | | | Baltimore | MD | 21227 | |
| Bloomberg Finance | Bgov LLC | P.O. Box 419841 | | | Boston | MA | 02241-9841 | |
| Blue Force Gear, Inc. | | 166 Pine Barren Rd | | | Pooler | GA | 31322 | |
| Blue Ridge Solutions | | 280 Interstate North Circle SE, Suite 610 | | | Atlanta | GA | 30339 | |
| Blue Stone Construction Inc. | Order Submission, Accounts Receivable | 816 Talleyrand Ave | | | Jacksonville | FL | 32206 | |
| Blue Torch Capital | Kevin Genda, CEO, Blue Torch Capital LP | 599 Lexington Avenue, 27th Floor | | | New York | NY | 10022 | |
| Blue Torch Finance LLC | | 599 Lexington Avenue, 27th Floor | | | New York | NY | 10022 | |
| Blue Water Sales LLC | | 1024 Bells Rd Ste 107 | | | Virginia Beach | VA | 23451 | |
| Blue Wave Ultrasonics, | | 209 West 76th Street | | | Davenport | IA | 52806 | |
| Bluegrass Station Division | KY Dept. of Military Affairs / KY National Guard economic development entity | 5751 Briar Hill Road | | | Lexington | KY | 40516 | |
| Bluehalo Labs LLC | | 1300 Britt Street SE | | | Albuquerque | NM | 87123 | |
| Bluehalo LLC | Robin Beahm | 4601 N Fairfax Drive, Suite 900 | | | Arlington | VA | 22203 | |
| Blueroseassociates, LLC | | 127 Coopers Farm Road | | | Southampton | NY | 11968 | |
| Bluescope Construction Inc. | Doug Blue | P.O. Box 419917 | | | Kansas City, | MO | 64141-6917 | |
| Bluesky Mast Inc. | | 2080 Wild Acres Road | | | Largo | FL | 33771 | |
| Bluewater Ropes | David Long | 209 Lovvorn Rd | | | Carrollton | GA | 30117 | |
| Bluff City Dockhoppers | | 4274 Pilot Dr | | | Memphis | TN | 38118 | |
| Bma Solutions, Inc. | | 17325 Park Row suite 500 | | | Houston | TX | 77084 | |
| Bob McGill | | Address on File | | | | | | |
| Bobbi Nelson | | Address on File | | | | | | |
| Boeing | Chris Smith | PO Box 842267 | Aviall Services Inc. | | Dallas | TX | 75284-2267 | |
| Boeing Distribution Services, Inc. | David Alexander | 3760 W. 108th St | | | Hialeah | FL | 33018 | |
| Bond Caster & Wheel | | 230 South Penn Street | | | Manheim | PA | 17545 | |
| Bondhus | | 1400 E. Broadway | PO BOX 660 | | Monticello | MN | 55362-0660 | |
| Bonfire Studios, Inc. | | 47 High Street,Suite 104 | | | North Andover | MA | 01845 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bonnie Williams | | Address on File | | | | | | |
| Border States Electric | Nick Kuse | P.O. Box 911105 | | | Denver | CO | 80291-1105 | |
| Bosma Enterprises | Accounts Receivable Dept. | 6270 Corporate Drive | | | Indianapolis | IN | 46278 | |
| Bostonbean | | 23 Draper Street | | | Woburn | MA | 01801 | |
| Bounce Imaging | | 247 Cayuga Road, Suite 15E | | | Cheektowaga | NY | 14225 | |
| Boundtree | | 23537 Network Pl | | | Chicago | IL | 60673 | |
| Bourn & Koch LLC | | 2500 Kishwaukee Street | | | Rockford | IL | 61104 | |
| Box Partners | | 2650 Galvin Drive | | | Elgin | IL | 60124 | |
| Bradley-Thompson Tool Company DBA Bt Aerospace | | 12651 Newburgh Road | | | Livonia | MI | 48150 | |
| Brady Usa | Karen Warner | P.O. Box 571 | Brady Worldwide, Inc. | | Milwaukee | WI | 53201-0571 | |
| Brandito, LLC | | 2100 Tomlynn Street, | | | Richmond | VA | 23230 | |
| Brandon Curtis | | Address on File | | | | | | |
| Brannan Sanford | | Address on File | | | | | | |
| Bravo Concealment | | 1012 N Alamo St | | | Alamo | TX | 78516 | |
| Bravo LLC DBA 2 Bravo Designs | | 1628 E Square St | | | Fort Worth | TX | 76120 | |
| Breeding Roll Off Service | | P.O. Box 436 | | | Federalsburg | MD | 21632 | |
| Bren Inc. | | 8256 Horton Hwy | | | College Grove | TN | 37046 | |
| Brendan Regan | | Address on File | | | | | | |
| Bretmor Headwear LLC | | 10501 S. Crater Rd | | | South Prince George | VA | 23805 | |
| Brg Precision Products, Inc. | | 600 N River St | | | Derby | KS | 67037 | |
| Brian Cashman | | Address on File | | | | | | |
| Brian Crosby DBA Cronos LLC | | 22582 Lower Kells Ct | | | Great Mills | MD | 20634 | |
| Brian Lindquist | | Address on File | | | | | | |
| Brian White | | Address on File | | | | | | |
| Bricebarclay | | 4301 Greenbriar Dr | | | Stafford | TX | 77477 | |
| Bright Co., Ltd. | Satoru Kawashima | 1-1-1 Kanayama-Cho | | | Higashikurume | TOKYO | 203-0003 | Japan |
| Bright Lights Usa DBA Blusa Defense Manufacturing | | 11000 Midatlantic Drive | | | Mount Laurel | NJ | 08054 | |
| Brittany Garrett | | Address on File | | | | | | |
| Brittany Mann | | Address on File | | | | | | |
| Broadband Antenna Tracking Systems, Inc. | | 8431 Georgetown Rd, Ste 600 | | | Indianapolis | IN | 46268 | |
| Broco, Inc. | | 400 S. Rockefeller Ave. | | | Ontario | CA | 91761 | |
| Brookaire Co | | P.O. Box 24443 | | | New York | NY | 10087-4443 | |
| Brooks Associates, Inc. | | 77 Accord Park Dr., Unit B8 | | | Norwell | MA | 02061 | |
| Brooks Building Solutions, Inc. | Greg Lechwar | 4501 Beverly Ave | | | Jacksonville | FL | 32210 | |
| Brown, Gerald W | | Address on File | | | | | | |
| Brownell'S, Inc. | | 200 South Front St | | | Montezuma | IA | 50171 | |
| Brownstown Electric | | 690 East State Road 250 | | | Brownstown | IN | 47220 | |
| Bruker Detection Corporation | | 40 Manning Rd. | | | Billerica | MA | 01821 | |
| Bubble Technology Industries Inc. | | 31278 Highway 17, P.O. Box 100 | | | Chalk River | ON | K0J 1J0 | Canada |
| Buckeye Fire Equipment Co. | Jason Sickenberger | P.O. Box 428 | | | Kings Mountain | NC | 28086-0428 | |
| Build.Com | | 402 Otterson Dr. STE 100 | | | Chico | CA | 95928 | |
| Bullard | | 1898 Safety Way | | | Cynthiana | KY | 41031 | |
| Bunzl Usa New England | | P.O. Box 402337 | | | Atlanta | GA | 30384 | |
| Bureau of Engraving and Printing - Office of the Chief Procurement Officer | | 14th and C Streets, SW | | | Washington | DC | 20228 | |
| Burrville Power Equipment | | 25371 NYS RT 12 South | | | Watertown | NY | 13601 | |
| Burt Process Equipment | | PO Box 185100 | | | Hamden | CT | 06518 | |
| Bushings Inc. | | 1967 Rochester Industrial Drive | | | Rochester | MI | 48309 | |
| Business Interiors, Inc. | | 2309 5th Avenue South | | | Birmingham | AL | 35233 | |
| Butler Bros | | PO Box 1375 | | | Lewiston, | ME | 04243-1375 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Butterflymx Inc. | | PO Box 718715 | | | Chicago | IL | 60677-8715 | |
| Bw Technologies America/Honeywell | | PO Box 840209 | | | Dallas | TX | 75284 | |
| Byron Zamora Castillo | | Address on File | | | | | | |
| C H Hanson | | 2000 North Aurora Road | | | Naperville | IL | 60563 | |
| C.C. Lynch And Associates, Inc. | | 300 Davis Ave | | | Pass Christian | MS | 39571 | |
| C.E. Machine Company, Inc. | Julia Wiley | 1741 S. Hoover Ct. | | | Wichita | KS | 67209 | |
| C.R. Daniels, Inc. | | P.O. Box 17211 | | | Baltimore | MD | 21297-1211 | |
| C3.Ai, Inc. | | 1400 Seaport Blvd | | | Redwood City | CA | 94063 | |
| Cable Associates, Inc. | | 1 Export Lane | | | Archbald | PA | 18403 | |
| Cable One | | PO Box 9001009 | | | Louisville | KY | 40290-1009 | |
| Caes Systems Holdings LLC DBA Caes Systems LLC | | 305 Richardson Road | | | Lansdale | PA | 19446-1495 | |
| Cailyn Barnard | | Address on File | | | | | | |
| California Franchise Tax Board; Business Bankruptcy (MS A345) | | P.O. Box 2952, MS A345 | | | Sacramento | CA | 95812-2952 | |
| California Screw Products | | 14957 Gwenchris Court | | | Stanton | CA | 90680 | |
| Calright Instruments, Incorporated | | 8715 Mesa Point Ter | | | San Diego | CA | 92154 | |
| Calzone Packaging, LLC | | 1701 Kelly Blvd | | | Carrollton | TX | 75006 | |
| Cambridge Investment Research | | 1776 Pleasant Plain Road | | | Fairfield | IA | 52556 | |
| Camelbak Products, LLC | Audrey Uber | PO Box 734148 | | | Chicago | IL | 60673 | |
| Cameron Easter | | Address on File | | | | | | |
| Camp Precast Concrete Products | | 78 Precast Road | | | Milton | VT | 05468 | |
| Camryn Frederick | | Address on File | | | | | | |
| Camss Shelters | California Industrial Facilities Resources, Inc. | P.O. Box 2459 | | | Kirkland | WA | 98083 | |
| Cana G And Z Company Inc. | | 4 Vata Crt, Unit 28A | | | Aurora | ON | L4G 4B6 | Canada |
| Canal Alarm Devices, Inc. (DBA 123Securityproducts.Com) | | 387 Canal St | | | New York | NY | 10013-1615 | |
| Candice Chearis | | Address on File | | | | | | |
| Cannon Instrument Company | | 2139 High Tech Road | | | State College | PA | 16803-1733 | |
| Capital Automotive Refinishing Supplies | | 5236 E Trindle Road Rear | | | Mechanicsburg | PA | 17050 | |
| Capital Door & Hardware Company, Inc. | | 774 Corporate Cir | | | New Cumberland | PA | 17070 | |
| Capital Electric | | PO Box 404749 | | | Atlanta | GA | 30384 | |
| Capital Spring | Manzi, Andrew | 2000 Jetway Blvd | | | Columbus | OH | 43219 | |
| Caplugs | Colleen Burke | 3012 Momentum Place | | | Chicago | IL | 60689-5330 | |
| Capp Usa | | PO Box 127 | | | Clifton Heights | PA | 19018-0127 | |
| Caprice Electronics | | 2902 W 37th St | | | Brooklyn | NY | 11224 | |
| Cara Vaughn | | Address on File | | | | | | |
| Carahsoft Technology Corporation | | 11493 Sunset Hills Road, Suite 100 | | | Reston | VA | 20190 | |
| Care Property Services | | 4230 Cameron St | | | Las Vegas | NV | 89103 | |
| Carhartt Inc. | | PO Box 856843 | | | Minneapolis | MN | 55485-6843 | |
| Carle Construction And Maintenance | | 391642 Prospect Landing Rd. | | | Hilliard | FL | 32046 | |
| Carlton McGrath | | Address on File | | | | | | |
| Carlton Ratcliff | | Address on File | | | | | | |
| Carola Ghettie | | Address on File | | | | | | |
| Caron & Bletzer, Pllc | | 1 Library Lane | | | Kingston | NH | 03848 | |
| Carrie Russell | | Address on File | | | | | | |
| Carrier - Florida | Carrier Enterprise, LLC - FLA | 29704 Network Place | | | Chicago | IL | 60673-1297 | |
| Carson Carlisle | | Address on File | | | | | | |
| Carter Ralston | | Address on File | | | | | | |
| Cartridge World Little Rock | Marshall Bayer | 240 S. Shackleford Rd., Ste A | | | Little Rock | AR | 72211 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carver Engineering And Manufacturing Inc. DBA Carver Labs | | 1920 Cordell Court Suite 101 | | | El Cajon | CA | 92020 | |
| Cascade Designs | | 29383 Network Place | | | Chicago | IL | 60673-1293 | |
| Cascade Ship Supply, LLC | | 3413 S 272Nd St | | | Kent | WA | 85283 | |
| Casey Booth | | Address on File | | | | | | |
| Casey General, LLC | | 8 Cramer Rd | | | Tabernacle | NJ | 08088 | |
| Casey Shotts | | Address on File | | | | | | |
| Cassia Proude | | Address on File | | | | | | |
| Caterpillar | | 100 North East Adams Street | | | Peoria | IL | 61629 | |
| Catherine Bergeron | | Address on File | | | | | | |
| Cavalier Steel & Fence Co | | 940 Cedar Ave | | | Darby | PA | 19023 | |
| CBP Border Enforcement Contracting Division | | | | | | | | |
| Cci Capco, LLC DBA Valor Tactical Innovations | | 1328 Winters Avenue | | | Grand Junction | CO | 81501 | |
| C-Coast Construction Of Northwest Florida, Inc. | | 545 N Lakeshore Dr | | | Panama City Beach | FL | 32413 | |
| Cdf Distributors | PO Emails | 254 West Eastland Ave, Suite 100 | | | Gallatin | TN | 37066 | |
| Cdw Direct | | P.O. Box 75723 | | | Chicago | IL | 60675 | |
| Cdw Government | | PO Box 75723 | | | Chicago | IL | 60675 | |
| Ced Vicksburg | Consolidated Electrical Distributors | 150 County Lane | | | Vicksburg | MS | 39183 | |
| Ced/Raybro - Key West | Kurt Malcosky | PO Box 936240 | Consolidated Electrical Distributors, Inc. | | Atlanta | GA | 31193-6240 | |
| Cei Enterprises, Inc. | | 245 Woodward Rd SE | | | Albuquerque | NM | 87102 | |
| Ceia Usa | | 6336 Hudson Crossing Parkway | | | Hudson | OH | 44236 | |
| Cela Libeskind | | Address on File | | | | | | |
| Cela Libeskind | | Address on File | | | | | | |
| Celigo, Inc. | DEPT 0402 | PO Box 120402 | | | Dallas | TX | 75312-0402 | |
| Celina Europe Sp Zoo | | Owsiana 7 | | | Wysogotowo | Poland | 62-081 | Poland |
| Celina Tent, Inc. | | 5373 State Route 29 | | | Celina | OH | 45822 | |
| Cellblock Fcs, LLC | | 234 Northeast Rd. Unit #5 | | | Standish | ME | 04084 | |
| Center Line Associates, LLC | | 418 Racetrack Road NE | | | Fort Walton Beach | FL | 32547 | |
| Central Association For The Blind And Visually Impaired | | 507 Kent St | | | Utica | NY | 13501 | |
| Central Penn Sewing Machine Co | | 925 E. 7th Street | | | Bloomsburg | PA | 17815 | |
| Central Tools | | 456 Wellington Avenue | | | Cranston | RI | 02910 | |
| Centron Industries, Inc. | | 441 W Victoria St | | | Gardena | CA | 90248 | |
| Century Fasteners Corp. | | 50-20 Ireland Street | | | Elmhurst | NY | 11373 | |
| Century Metal Parts Corp. | | 230 S Fehrway | | | Bay Shore | NY | 11706 | |
| Centurylink | | PO Box 52187 | | | Phoenix | AZ | 85072-2187 | |
| Cerex Monitoring Solutions, LLC | | 1816 Briarwood Industrial Court, Suite D | | | Atlanta | GA | 30329 | |
| Certex Usa | | 1721 Culver St | | | Phoenix | AZ | 85007 | |
| Certified Labs | | 23261 Network Place | | | Chicago | IL | 60673-1232 | |
| Cerulean Sonar, Inc. | | 2105 Daniels St, Ste 100 | | | Long Lake | MN | 55356 | |
| Cesco Blast And Paint | | 7251 Cross County Road | | | North Charleston | SC | 29418 | |
| Cfgi, LLC | | PO Box 8000, Dept. 159 | | | Buffalo | NY | 14267 | |
| Chariot Defense Inc. | | 1178 Cherry Ave | | | San Bruno | CA | 94066 | |
| Charles Abbott | | Address on File | | | | | | |
| Charles Newell | | Address on File | | | | | | |
| Charleston Vocational Rehabilitation Center | | PO Box 15 | | | West Columbia | SC | 29171-0015 | |
| Charlotte Poe | | Address on File | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chartwell Financial Advisory, Inc. | | 150 South Fifth Street, Suite 2700 | | | Minneapolis | MN | 55402 | |
| Chase Tactical | | 2220 County Road 210 West, Suite 108 | PMB 340 | | Jacksonville | FL | 32259 | |
| Chefs Toys LLC | | PO Box 515641 | | | Los Angeles | CA | 90051-4559 | |
| Chelton Limited | | The Chelton Centre | Fourth Avenue | | Marlow | | SL7 1TF | United Kingdom |
| Chemetall Us, Inc. | Mike Mckeown | 675 Central Ave | | | New Providence | NJ | 07974 | |
| Chemisphere Corporation | | 2101 Clifton Ave | | | Saint Louis | MO | 63139 | |
| Chemsol | | 5320 E 25th Street | | | Indianapolis | IN | 46218 | |
| Chemtrec | Accounts Receivable | PO Box 791383 | | | Baltimore | MD | 21279-1383 | |
| Cheo Stallworth | | Address on File | | | | | | |
| Chess Consulting LLC | | 11710 Plaza America Dr Suite 820 | | | Reston | VA | 20190 | |
| Chicago Lighthouse Industries | Chaney, John | 1850 W. Roosevelt Road | | | Chicago | IL | 60608 | |
| Chicago Pneumatic Tool Company LLC | McNeill, Gary | PO Box 200078 | | | Pittsburgh | PA | 15251-0078 | |
| Chicago Protective Apparel | | 8051 Central Park | | | Skokie | IL | 60076 | |
| Christina Fatianow | | Address on File | | | | | | |
| Christina Ray | | Address on File | | | | | | |
| Christine McStowe | | Address on File | | | | | | |
| Christopher Allen | | Address on File | | | | | | |
| Christopher Canavan | | Address on File | | | | | | |
| Christopher High | | Address on File | | | | | | |
| Christopher Jackson | | Address on File | | | | | | |
| Christopher Mark Kincer DBA Quality Experts | | 18304 Gulf Blvd., #612 | | | Redington | FL | 33708 | |
| Christopher Nabors | | Address on File | | | | | | |
| Christopher Power | | Address on File | | | | | | |
| Christopher Preiss | | Address on File | | | | | | |
| Christopher Shaw | | Address on File | | | | | | |
| Chugach Information Technology, | | 3800 Centerpoint Dr, Suite 1200 | | | Anchorage | AK | 99503 | |
| Chuo Bussan Co., Ltd. | Kazuko Nishimoto | 127 Shimo | | | Fussa | Tokyo | 197-0023 | Japan |
| Chuoshoko Co.,Ltd. | Oshikazu Inoue | 1-16-6 Ohtsu-Cho | | | Yokosuka | KANAGAWA | 239-0808 | Japan |
| Ci Systems, Inc. | | 851 International PKWY STE 130 | | | Richardson | TX | 75081 | |
| Cici Boiler Rooms Inc. | | 7811 Baumgart Road | | | Evansville | IN | 47725 | |
| Cincinnati Assoc For Blind And Vision Impaired | | 2045 Gilbert Ave | | | Cincinnati | OH | 45202 | |
| Cintas | | PO Box 630803 | | | Cincinnati | OH | 45263 | |
| Cintas Fas | | PO Box 631025 | | | Cincinnati | OH | 45263-1025 | |
| Cis Secure | | 21050 Ashburn Crossing Drive, Ste. 145 | | | Ashburn | VA | 20147 | |
| Cision Us Inc. | | 1775 Tysons Blvd 5th Floor | | | Tysons | VA | 22102 | |
| City Electric Supply | Tyler Lenox | PO Box 609521 | | | Orlando | FL | 32860-9521 | |
| City Electric Supply Company | | 400 S Record St | | | Dallas | TX | 75202 | |
| City Janitorial Services | | P.O Box 770278 | | | Memphis | TN | 38177 | |
| City Of Harrisonburg Va | | PO Box 1007 | | | Harrisonburg | VA | 22803 | |
| City Of North Las Vegas | | 2250 Las Vegas Boulevard North | | | North Las Vegas | NV | 89030 | |
| City of Philadelphia Department of Revenue; Law Department, Bankruptcy Unit | | P.O. Box 8409 | | | Philadelphia | PA | 19101-8409 | |
| Clancy Kegel | | Address on File | | | | | | |
| Clariant Corporation | | 500 E Morehead St Suite 400 | | | Charlotte | NC | 28202 | |
| Clarivate Ip (Us) Holdings Corporation (DBA Cpa Global | | PO Box 18263 | | | Palatine | IL | 60055-8263 | |
| Clayton Assoc Inc. | | 1650 Oak St | | | Lakewood | NJ | 08701 | |
| Clean Earth Systems Inc. | | 101 E Kennedy Blvd, Suite 3170 | | | Tampa | FL | 33602 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clean Freak | | P.O. Box 639235 | | | Cincinnati | OH | 45263-9235 | |
| Cleveland Brothers Equipment Co., Inc. | | 4565 William Penn Highway | | | Murrysville | PA | 15668 | |
| Cloudblazer, LLC | | 5950 Fairview Rd, Suite 306 | | | Charlotte | NC | 28210 | |
| Cloudjuncxion, Inc. | | 8041 Brier Creek Pkwy #1098 | | | Raleigh | NC | 27617 | |
| CLPF One Marina Park Drive LLC | | 1 Marina Park Drive | | | Boston | MA | 02210 | |
| Clpf One Marina Park Drive, LLC | | P.O. Box 22226 | | | New York, | NY | 10087 | |
| Cm Manufacturing Inc. | Vitaliy Chinikaylo | 6333 Butler Creek Rd | | | Missoula | MT | 59808 | |
| Cmc America | Craig Hall | 101 Woodwinds Ind Ct | | | Cary | NC | 27511 | |
| Cmc Rescue | | 6740 Cortona Drive | | | Goleta | CA | 93117 | |
| Cnt Plus Sp. Z O.O. | | LesN.A. 7 | | | Straszyn | | 83-010 | Poland |
| Coast To Coast Contracting LLC | | 202 N Dixie Ave | | | Fruitland Park | FL | 34731 | |
| Coastline Equipment | | PO Box 22732 | | | Long Beach | CA | 90801-5732 | |
| Cobalt Industrial Supply Co Inc. | | 2333 Camino Del Rio S, Ste 330 | | | San Diego | CA | 92108 | |
| Cobbs Allen Capital, LLC | Broker | 115 Office Park Drive | | | Birmingham | AL | 35223 | |
| Cobbs Allen Capital, LLC (DBA Cac Specialty) | | 115 Office Park Drive Suite 200 | | | Birmingham | AL | 35223 | |
| Coherent Technical Services Inc. | | 46561 Expedition Drive, Suite 100 | | | Lexington Park | MD | 20653 | |
| Coiling Technologies | | 7777 Wright Rd | | | Houston | TX | 77041 | |
| Cole Schieke | | Address on File | | | | | | |
| Cole Schotz P.C. | | 25 Main St | | | Hackensack | NJ | 07601 | |
| Cole-Parmer | | 13927 Collections Center Dr. | | | Chicago | IL | 60693-0139 | |
| Collaborative Technologies & Communications Corp. | | 12830 West Creek Pkwy Ste F | | | Henrico | VA | 23238 | |
| Colleen Taylor | | Address on File | | | | | | |
| Colossal Contracting, LLC | | 304 Harry S Truman Parkway, Suite G | | | Annapolis | MD | 21404 | |
| Colt'S Manufacturing Company, LLC | | 545 New Park Avenue | | | West Hartford | CT | 06110 | |
| Columbia Casualty Company | A CNA company | 151 N. Franklin Street | | | Chicago | IL | 60606 | |
| Combat Weapon Storage Systems | | 1622 Edinger Ave., Suite F | | | Tustin | CA | 92780-6520 | |
| Comcast | Comcast (Hingham) | PO Box 70219 | | | Philadelphia | PA | 19176 | |
| Commercial Scale & Co Inc. | | 36 Russo Circle | | | Agawam | MA | 01001 | |
| Communications Professionals Inc. | | 2265 Livernois Rd Suite 900 | | | Troy | MI | 48083 | |
| Component Products Corporation | | 11623 Cyrus Way | | | Mukilteo | WA | 98275 | |
| Comptroller of Maryland; Bankruptcy Unit | | 7 St. Paul Street, Suite 230 | | | Baltimore | MD | 21202 | |
| Computer Training Partners Inc. (DBA Summit Janitorial Supply) | | 1088 Longwood Dr. | | | Macedonia | OH | 44056 | |
| Comtech Satellite Network Technologies, Inc. | | 305 North 54th Street | | | Chandler | AZ | 85226 | |
| Concur Technologies, Inc. | | 62157 Collections Center Drive | | | Chicago | IL | 60693 | |
| Condition 1 | | 419 E Lamar St | | | Sherman | TX | 75090 | |
| Conductive Systems Inc. | | 31 Mozzone Boulevard | | | Taunton | MA | 02780 | |
| Conflict Kinetics Corporation | | 1893 Preston White Dr | | | Reston | VA | 20191-5470 | |
| Connecticut Office of the Attorney General; Bankruptcy Division | | 165 Capitol Avenue | | | Hartford | CT | 06106 | |
| Consolidated Pipe & Supply, Inc. | David Dawson | PO Box 2153 | Dept 3147 | | Birmingham | AL | 35287-3147 | |
| Constance Powell | | Address on File | | | | | | |
| Construction Sales And Service, Inc. | | 675 W James Lee Blvd | | | Crestview | FL | 32536 | |
| Contech Engineered Solutions | Steve Kapp | PO Box 936362 | | | Atlanta | GA | 31193-6362 | |
| Continental Flooring Company | Kluge, Marsha | 9319 N 94th Way, Ste 1000 | | | Scottsdale | AZ | 85258 | |
| Continental Heavy Civil Corp | Mark Zenardi | 13131 SW 132ST STE 102 | | | Miami | FL | 33186 | |
| Continental Pllc | | 255 Alhambra Circle, Suite 640 | | | Coral Gables | FL | 33134 | |
| Continental Resources | | PO Box 4196 | | | Boston | MA | 02211 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Continental Tool & Manufacturing | | 1034 S 8th Street | | | Kansas City | KS | 66108 | |
| Control Associates Inc. | | 20 Commerce Dr | | | Allendale | NJ | 07401 | |
| Controls For Automation, Inc. | | 25 Constitution Dr | | | Taunton | MA | 02780 | |
| Convexum, Inc. DBA Sentrycs, Inc. | | 500 7th Avenue, OFC 14A111 | | | New York | NY | 10018-4502 | |
| Cooper Crouse-Hinds LLC | | 28367 Network Place | | | Chicago | IL | 60673-1283 | |
| Cooper Electric | | PO Box 415925 | | | Boston | MA | 02241-5925 | |
| Cooper Electric Supply LLC DBA Billows Electric | | 315 Cranbury Half Acre Rd | | | Cranbury | NJ | 08512 | |
| Core & Main LP | | PO Box 28330 | | | Saint Louis | MO | 63146 | |
| Core Survival, Inc. | | 4241 116th Terrace North | | | Clearwater | FL | 33762 | |
| Coretex Products | | 1850 Sunnyside Court | | | Bakersfield | CA | 93308 | |
| Corey Anderson | | Address on File | | | | | | |
| Corey Pride | | Address on File | | | | | | |
| Cornwall Coal Sales LLC | | Station Road | P.O. Box 520 | | Cornwall | NY | 12518 | |
| Corporation Service Company | | PO Box 13397 | | | Philadelphia | PA | 19101-3397 | |
| Corpus Christi Eagle Machine, LLC DBA Eagle Machine | | 5810 Leonard St | | | Corpus Christi | TX | 78408 | |
| Corrosion Products, Inc. | | 110 Elmgrove Park | | | Rochester | NY | 14624 | |
| Corsica Technologies - 7074053 | | PO Box 1926 | | | Augusta | GA | 30903-1926 | |
| Cortina Safety Products | | 10706 Grand Avenue | | | Franklin Park | IL | 60131 | |
| Cory Olson | | Address on File | | | | | | |
| Council Tool | | PO Box 165 | | | Lake Waccamaw | NC | 28450 | |
| Covert Industries, Ltd. | | 1000 Liberty Park Dr. Unit #105 | | | Austin | TX | 78746 | |
| Cowbell Technologies | | 304A Walnut Street | | | Shrewsbury | MA | 01545 | |
| Cox Business | | PO Box 53214 | | | Phoenix | AZ | 85072-3214 | |
| Coxco Inc. | | 3603 Pine Ln SE | | | Bessemer | AL | 35022 | |
| Coxreels | | P.O. Box 11268 | | | Temple | AZ | 85284 | |
| Cp Illuminacion | Carlos Pedraza | PO Box 462 | | | Mundelein | IL | 60060 | |
| Cpca Manufacturing LLC Composite Advantage | | 214 Industrial Lane | | | Alum Bank | PA | 15521 | |
| Cpi Electron Device Business Inc. | Order Submission | 150 Sohier Rd | | | Beverly | MA | 01915 | |
| Cr Laurence Co. | | P.O. Box 738000 | | | Dallas | TX | 75373-8000 | |
| Craftmaster Hardware | | P.O. Box 779240 | | | Chicago | IL | 60677-9240 | |
| Craig Antwine | | Address on File | | | | | | |
| Crane Electronics Inc. | | 84 Hill Ave | | | Fort Walton Beach | FL | 32548 | |
| Crawford Electric Supply | | 1105 Business Park Drive | | | Mission | TX | 78572 | |
| Creaform (D) | | P.O. Box 102561 | | | Pasadena | CA | 91189-2561 | |
| Creditsafe Usa, Inc. | | 4635 Crackersport Road | | | Allentown | PA | 18104 | |
| Crescent Electrical Supply Company | Tom Haverland | PO Box 500 | | | East Dubuque | IL | 61025-4418 | |
| Crescent Manufacturing | | 700 George Washington Tpke | PO Box 1350 | | Burlington | CT | 06013 | |
| Crestwood Technology Group, LLC | Erin Vatcher | 1 Odell Plaza | | | Yonkers | NY | 10701 | |
| Cribmaster, Inc. | | 1955 West Oak Circle | | | Marietta | GA | 30062 | |
| Cro LLC DBA Cro Medical | | 516 E. Spruce St. | | | Missoula | MT | 59802 | |
| Crowell & Moring LLP | | | | | | | | |
| Crown Matting Technologies | | 2100 Commerce Drive | | | Fremont | OH | 43420 | |
| Crown Packaging Corp. | Steve Lee | PO Box 17806M | | | St. Louis | MO | 63195 | |
| Crown Point Systems, Inc. | | 3055 Rosecrans Place | | | San Diego | CA | 92110 | |
| Crye Precision, LLC | | 63 Flushing Ave Unit 252 | Bldg 275 Room 301 | | Brooklyn | NY | 11205 | |
| Cryovation LLC | | 9B Mary Way | | | Hainesport | NJ | 08036 | |
| Crystal Group, Inc. | | 855 Metzger Drive | | | Hiawatha | IA | 52233 | |
| Csc Global | | P.O. Box 7410023 | | | Chicago | IL | 60674-5023 | |
| Ctg Federal LLC | | 1818 Liberty Street, Suite 500 | | | Reston | VA | 20190 | |
| Ctl Scientific Supply Corp. | | 1016-3 Grand Blvd | | | Deer Park | NY | 11729 | |
| Cumberland Supply, LLC | | 35 Ridge Rd | | | Newville | PA | 17241 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cummins Inc. DBA Cummins Sales & Service - Master Account | Bernie Lapos | 500 Jackson St. | | | Columbus | IN | 47201 | |
| Curtis Ott | | Address on File | | | | | | |
| Curtiss Wright Electro Mechanical Corporation | | 1185 Feather Way | | | Bethlehem | PA | 18015 | |
| Curtiss-Wright Ds, Inc. | | 2600 Paramount Place, Suite 200 | | | Fairborn | OH | 45324 | |
| Curtiss-Wright Ds, Inc. DBA Curtiss-Wright Tactical Communications Group | | 2 Highwood Dr Building 2 Suite 200 | | | Tewksbury | MA | 01876 | |
| Custom Filter, LLC | | 2300 Radant Road Suite A | | | Aurora | IL | 60520 | |
| Cw Resources | | 200 Myrtle Street | | | New Britain | CT | 06053 | |
| Cxt Concrete Buildings | Gregg Zentarsky | P.O. Box 643343 | Cxt Inc. | | Pittsburgh | PA | 15264-3343 | |
| Cyalume Technologies | CL 800097 | PO Box 55008 | | | Boston | MA | 02205 | |
| Cyan Systems, Inc. | | 5350 Hollister Avenue Suite A4 | | | Santa Barbara | CA | 93111 | |
| Cyber Test Systems, Inc. | | 355 Bryant Street, Suite 403 | | | San Francisco | CA | 94107 | |
| Cygnet Enterprises, Inc. | | 1860 Bagwell St | | | Flint | MI | 48503 | |
| Cykor | | 441 Defense Highway, Suite F | | | Annapolis | MD | 21401 | |
| Cynthia Bravo Garcia | | Address on File | | | | | | |
| Cynthia Davis | | Address on File | | | | | | |
| Cynthia Mattingly | | Address on File | | | | | | |
| Cyntony Corporation | | 195 Follen Rd | | | Lexington | MA | 02421 | |
| D & C Fence Co., Inc. | | 1029 Savage Lane | | | Corpus Christi | TX | 78407 | |
| D & H Distributing Co. | | 2525 N. Seventh Street | | | Harrisburg | PA | 17110 | |
| D&H United Fueling Solutions Inc. | | 8559 E North Belt | | | Humble | TX | 77396 | |
| D&M Tool Corporation | | 699 Washboard Rd | | | Springville | IN | 47462 | |
| D-2 Incorporated | | 6 Otis Park Drive, Suite 1 | | | Bourne | MA | 02532 | |
| D4H Technologies Limited | Attn: Finance Dept. | The Baily Lighthouse | | | Howth, Dublin 13 | | | Ireland |
| Daedalus Defense LLC | | 9744 Carnival Lane | | | Fountain | CO | 80817 | |
| Dahle North America, Inc. | Christine Haase | 49 Vose Farm Road | | | Peterborough | NH | 03458 | |
| Daiichi Bussan Co.,Ltd. | Shuji Sato | 5-21-3 Hattaro | | | Hachinohe-Shi | AOMORI | 0391168 | Japan |
| Daikin Applied | Duane Rothstein | 24827 Network Place | | | Chicago | IL | 60673 | |
| Dakonte Product Group, Inc. DBA Tieofficemates.Com | | 6615 W. Mill Road | | | Milwaukee | WI | 53218 | |
| Dallas Lighthouse For The Blind, Inc. DBA Envision Dallas | | 1801 Valley View Ln | | | Dallas | TX | 75234 | |
| Damn Industries LLC DBA Damn Filters | | 2569 W Pawnee | | | Wichita | KS | 67213 | |
| Damvista Inc. DBA Del Amo Motorsports | | 1725 Hacienda Dr Ste C | | | Vista | CA | 92081 | |
| Danby Products | | 1800 Production Drive | PO Box 669 | | Findlay | OH | 45840-0669 | |
| Daniel Cifelli | | Address on File | | | | | | |
| Daniel Colon | | Address on File | | | | | | |
| Daniel Hathorn | | Address on File | | | | | | |
| Daniel Joseph | | Address on File | | | | | | |
| Daniel Marini | | Address on File | | | | | | |
| Daniel Tucker | | Address on File | | | | | | |
| Daniela Pacheco | | Address on File | | | | | | |
| Daniels Manufacturing | John Whittles | 526 Thorpe Rd | P.O. Box 593872 | | Orlando | FL | 32824-8133 | |
| Danner Footwear | NW 5325 | PO Box 1450 | | | Minneapolis | MN | 55485 | |
| Dante Field | | Address on File | | | | | | |
| Darn Tough | | PO Box 1784 | | | Brattleboro | VT | 05302 | |
| Darren Wolfe | | Address on File | | | | | | |
| Darrin Pirtle | | Address on File | | | | | | |
| Data Flow Systems, Inc. | | 605 N John Rodes Blvd | | | Melbourne | FL | 32934-9104 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Data Security, Inc. | Heimes, Kimberly | 300 South 7th Street | | | Lincoln | NE | 68508 | |
| Datacable Technologies Inc. | | 1306 Enterprise Dr Suite E | | | Romeoville | IL | 60446 | |
| Datapath, Inc. | | 2205 Northmont Parkway, Suite 100 | | | Duluth | GA | 30096 | |
| Dave'S Equipment Sales | | 325 County Rd 579 | | | Ringoes | NJ | 08551 | |
| David Craig | | Address on File | | | | | | |
| David Decker | | Address on File | | | | | | |
| David Estrada | | Address on File | | | | | | |
| David Fiorini | | Address on File | | | | | | |
| David Headley | | Address on File | | | | | | |
| David Loeser | | Address on File | | | | | | |
| David Miller | | Address on File | | | | | | |
| David Wolfkill | | Address on File | | | | | | |
| Dawn Enterprises, Inc. | | 280 Cedar St | PO BOX 388 | | Blackfoot | ID | 83221 | |
| Dayton Freight Lines, Inc. | | P.O. Box 340 | | | Vandalia | OH | 45377 | |
| Dbr Industries | Bob Casey | 18 Penns Trail | | | Newtown | PA | 18940 | |
| DC Office of Tax and Revenue; Compliance Administration, Collection Division | | 1101 4th Street SW, 6th Floor | | | Washington | DC | 20024 | |
| Ddm Supply LLC | | 283 W Service Hwy | | | Binghamton | NY | 13901 | |
| DEA Headquarters | | 8701 Morrissette Drive | | | Springfield | VA | 22152 | |
| Deanna Watkins | | Address on File | | | | | | |
| Deanna Williams | | Address on File | | | | | | |
| Deborah Cruz | | Address on File | | | | | | |
| Deep Trekker Inc. | | 155 Washburn Drive, Unit 2 | | | Kitchener | ON | N2R 1S1 | Canada |
| Defence Leaders | | Greenwood House | 91-99 New London Road | | Chelmsford | Essex | CM2 0PP | United Kingdom |
| Defense & Aerospace Int'L, Inc. | | 5386 Club Drive | | | Westerville | OH | 43082-8312 | |
| Defense Logistics Agency (DLA Aviation) | | 6090 Strathmore Road | | | Richmond | VA | 23237 | |
| Defense Logistics Agency (DLA Land and Maritime) | | 3990 East Broad Street | | | Columbus | OH | 43213 | |
| Defense Logistics Agency (DLA Troop Support) | Courtney Baysmore, Contracting Officer (Special Operational Equipment Branch) | 700 Robbins Ave | | | Philadelphia | PA | 19111 | |
| Defense Logistics Agency (DLA) | | 8725 John J. Kingman Road | | | Fort Belvoir | VA | 22060 | |
| Defense Support Services, Inc. | | 3212 Bishop Dr. | | | Arlington | TX | 76010 | |
| Defense Technology | | 1855 South Loop | | | Casper | WY | 82601 | |
| Defense Threat Reduction Agency | | 8725 John J. Kingman Rd, Stop 6201 | | | Fort Belvoir | VA | 22060-6201 | |
| Defense-Technology | Simon Dixon | 1855 South Loop | | | Casper | WY | 82601 | |
| Deibert Co Inc. | Wendy | 1970 Pioneer Rd | | | Huntingdon Valley | PA | 19006 | |
| Delaware Division Of Revenue | | 820 N. French Street | | | Wilmington | DE | 19801 | |
| Delaware Division of Revenue; Bankruptcy Service, Attn: MS #25 | | P.O. Box 8763 | | | Wilmington | DE | 19899-8763 | |
| Dell Business Credit | Dell Financial Services | Payment Processing Center | | | Carol Stream | IL | 60197-5275 | |
| Delmarva Power | | PO Box 13609 | | | Philadelphia | PA | 19101 | |
| Delta Industries | | PO Box 1292 | | | Jackson | MS | 39215-1292 | |
| Delta Information Systems Inc. DBA Gdp Space Systems And Delta Digital Video | | 747 Dresher Road Suite 125 | | | Horsham | PA | 19044 | |
| Deltek | Wells Fargo Bank, Deltek, | P.O. Box 715967 | | | Philadelphia | PA | 19171-5967 | |
| Denke Laboratories, Inc. | | 12285 U.S. Highway 41 N | | | Palmetto | FL | 34221 | |
| Dent Instruments Inc. | | 925 SW Emkay Drive | | | Bend | OR | 97702 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Department of National Defence | National Defence Headquarters, Pearkes Building | 101 Colonel By Drive | | | Ottawa | ON | K1A 0K2 | Canada |
| Department Of Revenue - Nebraska | | PO Box 94818 | | | Lincoln | NE | 68509-4818 | |
| Derbyshire Machine & Tool Co. | | 5100 Belfield Ave. | | | Philadelphia | PA | 19144-1788 | |
| Derek Borror | | Address on File | | | | | | |
| Derek Hitsman | | Address on File | | | | | | |
| Descartes Visual Compliance | | 1 Peace Bridge Plaza | PO Box 926 | | Buffalo | NY | 14213-0926 | |
| Desmond Brown | | Address on File | | | | | | |
| Desoto County Economic Development Council (DBA Desoto Council) | | 4716 Pepper Chase Drive | | | Southaven | MS | 38671 | |
| Desoto County, Tax Collector | | 365 Losher St., #110 | | | Hernando | MS | 38632-2144 | |
| Desoto Dumpster L.L.C. | Troy Sanders | 8710 Dunn Ln. N. | | | Olive Branch | MS | 38654 | |
| Detco Industries, Inc. | | PO Box 430 | | | Conway | AR | 72033 | |
| Detectachem, Inc. | | 120 Industrial Blvd | | | Sugar Land | TX | 77478 | |
| Detonation Technology, LLC | | 681 Emmet Ln | | | Maysville | NC | 28555 | |
| Development Workshop, Inc. | | 555 W. 25th St. | | | Idaho Falls | ID | 83402 | |
| Devitt'S Nursery & Supply | | 56 Devitt Circle | | | New Windsor | NY | 12553 | |
| Dewesoft, LLC | | 10730 Logan St | | | Whitehouse | OH | 43571 | |
| Df Supply, Inc. | | 8500 Hadden Road | | | Twinsburg | OH | 44087 | |
| Dfnd Technologies, LLC | | 12911 Chadron Avenue | | | Hawthorne | CA | 90250 | |
| Dfs Ocean Services, LLC | | 1750 Forest Drive, Suite 205 | | | Annapolis | MD | 21401 | |
| Dhl Express Usa, Inc. | | 16592 Collections Drive | | | Chicago | IL | 60693 | |
| Diagraph Snyder, Inc. | | 1509-D General Arts Rd | | | Conyers | GA | 30012 | |
| Dialogic Corp. | | 3161 State Road Unit J | | | Bensalem | PA | 19020 | |
| Diamond Antenna And Microwave Corporation | | 59 Porter Rd | | | Littleton | MA | 01460 | |
| Diamond Mowers | | 350 E. 60 Street Nth | | | Sioux Falls | SD | 57104 | |
| Diamondback Manufacturing, LLC | | 1060 Cox Rd | | | Cocoa | FL | 32926 | |
| Diana Cruz | | Address on File | | | | | | |
| Diane Sears | | Address on File | | | | | | |
| Dibert Valve & Fitting Co Inc. | | PO Box 7699 | | | Richmond | VA | 23231 | |
| Dica Marketing Co. | Kevin Kabler | 4101 120Th Street | | | Urbandale | IA | 50323-2314 | |
| Dick Medical Supply | | 1946 Camaro Avenue | | | Columbus | OH | 43207 | |
| Dickey Opco LLC DBA Dickey Manufacturing Co | | 3632 Stern Ave | | | Saint Charles | IL | 60174 | |
| Dickinson Wright Pllc | | 2600 West Big Beaver Suite 300 | | | Troy | MI | 48084 | |
| Dietz Supply Co | | 11450 Kreutzer Rd | | | Huntley | IL | 60142 | |
| Digi-Key Electronics | | 701 Brooks Avenue South | | | Thief River Falls | MN | 56701-0677 | |
| Digital Receiver Technology Inc. | Order Submission, IT Support, Shipping, Product Updates / Pricing Contact | 12409 Milestone Center Dr | | | Germantown | MD | 20876 | |
| Dillard Door And Security, Inc. | Jason Gossett | PO Box 2181 | | | Memphis | TN | 38104 | |
| Dillon Supply | Darryl Walters | 1791 King St ext | | | Charleston | SC | 29405 | |
| Dimensiontek LLC | | 406 E Johnstown Rd | | | Columbus | OH | 43230 | |
| Dina Shannon | | Address on File | | | | | | |
| Diplomat Freight Services, Inc. | | 25 Shaw Street | | | Annapolis | MD | 21401 | |
| Disco32 Tactical Antennas LLC | | 108 Vann Place | | | Aberdeen | NC | 28315 | |
| Discount Two-Way Radio | | 555 W. Victoria Street | | | Compton | CA | 90220 | |
| Distribution By Air | | PO Box 844722 | | | Dallas | TX | 75284 | |
| Divebase International, Inc. | | 61 1st St | | | Mexico Beach | FL | 32456 | |
| Diversified Air Systems, Inc. | | 5900 Concord Avenue | | | Crestwood | KY | 40014 | |
| Dixon Ticonderoga Company | | 2525 N Casaloma Dr | | | Appleton | WI | 54913 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dj Products | VanHeel, Erin | 1009 4th Street NW | | | Little Falls | MN | 56345 | |
| Djm Distribution & Supply, Inc. | | 35 Patrick Lane, Suite 3 | | | Poughkeepsie | NY | 12603 | |
| Dk Hardware Supply LLC | | 208 NW 6Th Avenue | | | Hallandale Beach | FL | 33009 | |
| Dl Manufacturing, Inc. | | 340 Gateway Park Dr | | | Syracuse | NY | 13212 | |
| Dlx Enterprises LLC DBA Deploye Logix | | 1075 Arrowsmith St | | | Eugene | OR | 97402 | |
| Dmc Tools | Brian Bishop | 526 Thorpe Road | | | Orlando | FL | 32824 | |
| Do It Best Corp. | Wasvick, Dan | PO Box 868 | | | Fort Wayne | IN | 46801-0868 | |
| Do My Own Pest Control | | P.O. Box 745975 | | | Atlanta | GA | 30374-5975 | |
| Document Imaging Dimensions, Inc. | | 205 Beaver St | | | Yorkville | IL | 60560 | |
| Docusign Inc. | Dept. 3428 | PO Box 123428 | | | Dallas | TX | 75312-3428 | |
| Doggett Crane Services (D) | | 10110 Daradele Ave | | | Baton Rouge | LA | 70816 | |
| Dominion Air & Machinery Co. | | 1401 Coulter Dr NW | | | Roanoke | VA | 24012 | |
| Dominion Energy Virginia | | 120 Tredegar Street | | | Richmond | VA | 23219 | |
| Domyownpestcontrol.Com | Central Garden & Pet Company | P.O. Box 745975 | | | Atlanta | GA | 30374-5975 | |
| Donald Menifee | | Address on File | | | | | | |
| Donald Ostrowski | | Address on File | | | | | | |
| Dormakaba Usa Inc. | | PO Box 896617 | | | Charlotte | NC | 28289-6617 | |
| Doron Precision Systems, Inc. | | 150 Corporate DR | | | Binghamton | NY | 13904-3213 | |
| Dqe, Inc. | | 8730 Commerce Park Place, Suite A | | | Indianapolis | IN | 46268 | |
| Draeger Safety, Inc. | Jamie Radigan | 3135 Quarry Road | | | Telford | PA | 18969-1042 | |
| Drake Holdings, Inc. DBA Dps Skis | | 650 S 500 W Ste 259 | | | Salt Lake City | UT | 84101 | |
| Dreaming Code, Inc. | | 55 Temple Place, 2nd Floor | | | Boston | MA | 02111 | |
| Drexel Metals Inc. | | 1234 Gardiner Lane | | | Louisville | KY | 40213 | |
| Droneshield LLC | | 7140-B Farm Station Rd | | | Warrenton | VA | 20187 | |
| Drs Network And Imaging Systems LLC | | 100 N Babcock Street | | | Melbourne | FL | 32935 | |
| Ds Government Solutions Corp. | | 175 Wyman Street | | | Waltham | MA | 02451-1223 | |
| Duane Morris LLP | Attn: Payment Processing | PO Box 787166 | | | Philadelphia | PA | 19178-7166 | |
| Dultmeier Sales | ACH Remittance, DULTMEIER SALES, LLC | PO BOX 856771 | | | Minneapolis | MN | 55485 | |
| Dupont Personal Protection | E.I. du Pont de Nemours & Co. | PO BOX 32115 | | | New York | NY | 10087-2115 | |
| Dyeco | | 2300 Academy Drive | | | Harrisburg | PA | 17112 | |
| Dynamic Structures And Materials, LLC | | 114 Southeast Parkway Ct Ste 160 | | | Franklin | TN | 37064 | |
| Dynamism Inc. | | 2950 W Chicago Ave Ste 308 | | | Chicago | IL | 60622 | |
| E Track, Inc. | | 1818 Library St Ste 500 | | | Reston | VA | 20190 | |
| E. W. Yost Company | | 340 North Wales Road | | | Blue Bell | PA | 19422 | |
| E.A.S. Manufacturing Co., Inc. | | 804 Via Alondra | | | Camarillo | CA | 93012 | |
| Eagle Industries, Unlimited | | 2645 International Pkwy Ste 102 | | | Virginia Beach | VA | 23452 | |
| Eagle Supply Services LLC | | 7504 Prince Cole Ct, Apt 2 | | | Manassas | VA | 20111 | |
| Earthlink LLC DBA Earthlink Business LLC | | 2659 Regency Road, Suite 130 | | | Lexington | KY | 40503 | |
| Earthwise Infrastructure Solutions, LLC | | 2173 Cortez Rd | | | Jacksonville | FL | 32246 | |
| East Coast Datacom, Inc. | | 245 Gus Hipp Blvd, Ste 300 | | | Rockledge | FL | 32955 | |
| East Core, K.K. | Order Submission/ Customer Service/ Product Updates / Pricing Contact | 1-5-16, Ichibancho, AOBA-KU | | | Sendai | Miyagi | 980-0811 | Japan |
| Eastern Carolina Vocational Center, Inc. | | PO Box 1686 | | | Greenville | NC | 27835-1686 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eastern Lift Truck Co Inc. | | 10 Grumbacher Rd | | | York | PA | 17406 | |
| Eastern Metal Supply Holdings Inc. DBA Eastern Metal Supply, Inc. | | 3600 23RD Ave South | | | Lake Worth | FL | 33461 | |
| Easy Kleen Pressure Systems Ltd. | | 41 Earnhardt Road | | | Sussex Corner | NB | E4E 6A1 | Canada |
| Eberlestock | | 2900 Main St | | | Boise | ID | 83702 | |
| Ecf Data LLC | | 4785 S Durango Dr STE 206 | | | Las Vegas | NV | 89147 | |
| Echelon 1 Solutions LLC | | 11318 Hawks Fern Dr | | | Riverview | FL | 33569 | |
| Echelon International LLC | | 9015 Town Center Parkway Unit 145 | | | Lakewood Ranch | FL | 34202 | |
| Echelon Supply & Service, Inc. | JGB Enterprises, Inc. | PO Box 8000 | Department 921 | | Buffalo | NY | 14267 | |
| Echo 81 | | 388 Kay Drive | | | Hartwell | GA | 30643 | |
| Echo Eight Solutions | | 1401 Highgate Court | | | Chesapeake | VA | 23322 | |
| Echodyne Corp. | | 12112 115th Ave NE | | | Kirkland | WA | 98034 | |
| Echomav Technologies, Inc. | | 6310 Genoa Ave Ste B | | | Lubbock | TX | 79424 | |
| Eci Septic, Sewer & Underground Solutions | | 945 Country Rd, 2600 E | | | Homer | IL | 61849 | |
| Eclipse Tools | Roger Scott | 13302 Chula Road | | | Amelia Court House | VA | 23002 | |
| Ecmarket Inc. | Dept 3959 | PO Box123959 | | | Dallas | | 75312-3959 | |
| Ecolab | | P.O. Box 32027 | | | New York | NY | 10087-2027 | |
| Ecolink, Inc. | | PO Box 9 | | | Tucker | GA | 30085-0009 | |
| Ecolog Deutschland GmbH | | In der Steele 14 | | | Dusseldorf | | 40599 | Germany |
| Edata Technologies, LLC | | 555 Eighth Avenue, Suite 1002 | | | New York | NY | 10018 | |
| Eddie Edwards Signs, Inc. | | 6471 S. Valley Pike | | | Mt. Crawford | VA | 22841 | |
| Eder Flag Manufacturing Co Inc. | | Box 689575 | | | Chicago | IL | 60695-9575 | |
| Edgebanding Services Inc. DBA Esi | | 828 W. Cienega Ave | | | San Dimas | CA | 91773 | |
| Edge-Works Manufacturing Company | G-Code Holsters & Accessories | 272 West Stag Park Service Road | | | Burgaw | NC | 28425 | |
| Edmund Optics, Inc. | | 101 E Gloucester Pike | | | Barrington | NJ | 08007 | |
| Edward Gailor, Jr. | | Address on File | | | | | | |
| Edward Levy | | Address on File | | | | | | |
| Edward Stucky | | Address on File | | | | | | |
| Edwards And Cromwell Mfg., Inc. | | 11519 Investor Avenue, Bldg B | | | Baton Rouge | LA | 70809 | |
| Efax Plus Service | | P.O. Box 51873 | | | Los Angeles | CA | 90051-6173 | |
| Efc Investment Holdings LLC DBA Efc International | | 19040 Craigshire Road | | | St Louis | MO | 63146 | |
| Efc Okinawa Ltd. | Norihito Nagamine | 3-17-8 Tomari, | | | Naha | Okinawa | 900-0012 | Japan |
| Eh Group, Inc. | | 618 19th Ave | | | Tuscaloosa | AL | 35401 | |
| Eic Solutions, Inc. | | 700 Veterans Way Suite 200 | | | Warminster | PA | 18974 | |
| Eilers Machine & Welding Inc. | | 600 E Commerce Rd | | | Lexington | NE | 68850 | |
| Eis Inc. | EIS Legacy, LLC | P.O. Box 734768 | | | Chicago | IL | 60673-4768 | |
| Eis Power Grid Supply Inc. DBA Nelco Products, Inc. | | 2018 Powers Ferry Rd Suite 500 | | | Atlanta | GA | 30339 | |
| Eizo Rugged Solutions Inc. | | 482 S Keller Road | | | Orlando | FL | 32810 | |
| Eklind Tool Company | | 11040 King Street | | | Franklin Park | IL | 60131-1412 | |
| Elba Vega | | Address on File | | | | | | |
| Elbit Systems Of America | | 7635 Plantation Road | | | Roanoke | VA | 24019 | |
| Eldon James Corporation | | 10325 East 47Th Avenue | | | Denver | CO | 80238 | |
| Eleanor Cibrone | | Address on File | | | | | | |
| Electric Battery Company LLC | | 178-15 Eveleth Rd | | | Jamaica | NY | 11434-3405 | |
| Electric Motor Wholesale Inc. | | 829 Lion Hope Road | | | Clayton | DE | 19938 | |
| Electro Arc Mfg. | | 2055 N. Lima Center Road | | | Dexter | MI | 48130 | |
| Electro Standards Laboratories | | 36 Western Industrial Drive | | | Cranston | RI | 02921 | |
| Electromet Corporation | | 879 Commonwealth Ave | | | Hagerstown | MD | 21740 | |
| Electronic Entry Distributors | | 14330 S Figueroa Street | | | Gardena | CA | 90248 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Electronic Hardware Corp. | | 1881 Lakeland Ave | | | Ronkonkoma | NY | 11779 | |
| Electronic Product Solutions LLC | | IA Post Office Aq Unit I | | | Acton | MA | 01720 | |
| Elektro Seiwert GmbH | | Heusweilerstrasse 92 | | | Illingen | | 66557 | Germany |
| Elerts | | 45 Industrial Park Road, Ste. 4 | | | Hingham | MA | 02043 | |
| Elite Central Asia | | Abylay Hana 60 050004 | | | Almaty | | | Kazakhstan |
| Elite Contract Solutions, LLC | | 4400 Plumosa Dr | | | Mims | FL | 32754 | |
| Elizabeth Zink | | Address on File | | | | | | |
| Elkay (Dib) Halsey Taylor | Chess, Greg | 2222 Camden Ct | Elkay Neptune | | Fort Wayne | IN | 46809 | |
| Elliott Electric Supply, Inc. | | P.O. Box 206524 | | | Dallas | TX | 75320-6524 | |
| Ellsworth & Company | | PO Box 88949 | | | Steilacoom | WA | 98388 | |
| Ellsworth Adhesives | Kelly Ranke | Lock Box 88207 | | | Milwaukee | WI | 53288-0207 | |
| Elma Electronics, Inc. | | PO Box #889368 | | | Los Angeles | CA | 90088 | |
| Els, Inc. | | 1220 12Th Street SE Suite G40 | | | Washington | DC | 20003 | |
| Elsco | | 144 Chenoweth Lane | | | Louisville | KY | 40207 | |
| Elton Wells | | Address on File | | | | | | |
| Em Denzai Co. | Mitsuaki Yamaguchi | 1055-2 Yokoocho | | | Sasebo | NAGASAKI | 857-0018 | Japan |
| Em Oil Transport | | 1145 S. Taylor Street | | | Montebello | CA | 90640 | |
| Emcor Services Walker-J-Walker | | 6045 Shelby Drive, Suite #3 | | | Memphis | TN | 38141 | |
| Emeraldexpo | | 32753 Collection Center Drive | | | Chicago | IL | 60693-0327 | |
| Emi Supply Inc. | | 5502 Cannon Drive | | | Monroe | NC | 28110 | |
| Emily Arnold | | Address on File | | | | | | |
| Emily Zieselman | | Address on File | | | | | | |
| Emultec | John Rocha | 1050 Venture Court, Suite 115 | | | Carrolton | TX | 75006 | |
| E-N Computers, Inc. | | 215 5th Street | | | Waynesboro | VA | 22980 | |
| Enclustra Inc. | | 402 West Broadway, Suite 400 | | | San Diego | CA | 92101 | |
| Encompass Supplies | Hendren, Chris | 160 Venetian Way, Ste. 106 | | | Merritt Island | FL | 32953 | |
| Energy Systems Southeast | | 3235 Veterans Circle | | | Birmingham | AL | 35235 | |
| Enfasco Inc. | | 1675 Hylton Rd. | | | Pennsauken | NJ | 08110 | |
| Engineering Software Research And Development Inc. | | 111 West Port Plaza, Ste 825 | | | Saint Louis | MO | 63146 | |
| Eniwetok Group, LLC | | 1710 Damian Way | | | Richardson | TX | 75081 | |
| Enmet Corporation | | PO Box 979 | | | Ann Arbor | MI | 48106-0979 | |
| Enpac, LLC | Chris Reed | 34355 Melinz Pkwy | | | Eastlake | OH | 44095 | |
| Entech Sales And Service, LLC | Order Submission/ Product Updates / Pricing Contact | 3404 Garden Brook Dr | | | Dallas | TX | 75234 | |
| Enviro Safety | | 8248 West Doe Avenue | | | Visalia | CA | 93291 | |
| Environmental Systems Research Institute, Inc. | | PO Box 741076 | | | Los Angeles | CA | 90074-1076 | |
| Envision | | PO Box 1759 | | | Wichita | KS | 67201-1759 | |
| Envision Technology, LLC | | 100 William Loeb Dr | | | Manchester | NH | 03109 | |
| Eotech, LLC | | 46900 Port Street | | | Plymouth | MI | 48170 | |
| Epic Resins | | 600 Industrial Blvd | | | Palmyra | WI | 53156 | |
| Epiq Design Solutions LLC DBA Epiq Solutions | | 3740 Industrial Ave | | | Rolling Meadows | IL | 60008 | |
| Epoch Concepts | Nathan Leitch | 1510 W Canal Ct, Ste 1000 | | | Littleton | CO | 80120-5639 | |
| Equipment Corporation Of America | | 1000 Station St | | | Coraopolis | PA | 15108 | |
| Era Industrial Sales Corp. | | 80 Modular Avenue | | | Commack | NY | 11725 | |
| Ergodyne | | 1021 Bandana Boulevard East, Suite 220 | | | Saint Paul | MN | 55108 - 0545 | |
| Eric Grayson | | Address on File | | | | | | |
| Erika Trottier | | Address on File | | | | | | |
| Ernesto Palma Castillo | | Address on File | | | | | | |
| Ernst & Young Tax Co. | Hibiya Mitsui Tower | Tokyo Midtown Hibiya | 1-1-2 Yurakucho | Chiyoda-ku | Tokyo | | 100-0006 | Japan |
| Es Laboratory, LLC | | 2041 E. Gladstone St, Suite N | | | Glendora | CA | 91740 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Esee Knives | | PO Box 99 | | | Gallant | AL | 35972 | |
| Esna, LLC | | 611 Country Club Rd | | | Pocahontas | AR | 72455 | |
| Ess - Eye Safety Systems, Inc. | | 314 South River St Ste 301 | | | Hailey | ID | 83333 | |
| Essendant | D'Orazio, Anthony | PO BOX 7780-1724 | Financial Services LLC | | Philadelphia | PA | 19182-1724 | |
| Esstac | | 8809 271st St NW | | | Stanwood | WA | 98292 | |
| Est Companies, LLC | | 2166 E Cedar Street | | | Tempe | AZ | 85281 | |
| Estex Manufacturing Co. | | P.O. Box 368, 402 SE Broad St | | | Fairburn | GA | 30213 | |
| Estwing Manufacturing Company Inc. | | 2647 8TH St | | | Rockford | IL | 61109 | |
| Ethan Dolan | | Address on File | | | | | | |
| E-Tint LLC | | 1950 State Route 59, Suite 100 | | | Kent | OH | 44240 | |
| Euro Chem 2000 Srl | | 33080 Porcia (PN) | | | Via Ponte Della Zitta 16 | Italia | 33080 | Italy |
| Evangeline, Inc. | | 22827 Indian Ridge Drive | | | Katy | TX | 77450 | |
| Eventide Communication, LLC | | 1 Alsan Way | | | Little Ferry | NJ | 07643 | |
| Evergreen Fire Alarms, LLC (DBA Evergreen Fire And Security) | | 2111 South 90th Street | | | Tacoma | WA | 98444 | |
| Eversource | Attn: Security Deposits | 247 Station Drive | NW210A | | Westwood, | MA | 02090 | |
| Exceptional Children'S Foundation | | 5350 Machado Rd. | | | Culver City | CA | 90230 | |
| Exdel Services, LLC | | 28 Woodcliff Drive | | | Fairmont, | WV | 26554 | |
| Expedited Transport Agency Inc. | | 200 Vestavia Pkwy Ste 3700 | | | Birmingham | AL | 35216 | |
| Expedition III, L.L.C. | | 46655 Expedition Dr | | | Lexington Park | MD | 20653 | |
| Expedition Iii, LLC | | PO Box 750 | | | 44401 Smoke Hill | MD | 20619 | |
| Expeditors Int'L GmbH | | Moenchhofallee 10 | | | Raunheim | | 65479 | Germany |
| Exponential Technology Group Inc. DBA Rfmw | | 188 Martinvale Lane | | | San Jose | CA | 95119 | |
| Exxel Outdoors, LLC | | 6235 Lookout Rd | | | Boulder | CO | 80301 | |
| Ey Social Insurance And Labor Advisors | Hibiya Mitsui Tower | Tokyo Mitsui Tower | 1-1-2 Yurakucho | | Tokyo | | 100-0006 | Japan |
| Eyemed | Fidelity Security Life Ins Co, EyeMed | PO Box 632530 | | | Cincinnati | OH | 45263-2530 | |
| E-Z Mix | | 8614 S. Commercial Ave | | | Chicago | IL | 60617 | |
| Ezell Power Distribution Services, Inc. | Order Submission, Accounts Receivable | 3560 Cardinal Point Drive Suite 202 | | | Jacksonville | FL | 32223 | |
| F.W. Webb | CD Sales | 160 Middlesex Turnpike | | | Bedford | MA | 01730 | |
| Fabrication Specialty, Inc. | | 6530 Smoky Hill Court | | | Granbury | TX | 76049 | |
| Fairview Microwave, Inc. | | 1130 Junction Dr #100 | | | Allen | TX | 75013 | |
| Falk & Co. | | Im Breitspiel 21 | | | Heidelberg | | 69126 | Germany |
| Fall River Manufacturing Co., Inc. | | 540 Currant Road | | | Fall River | MA | 02720 | |
| Falvey Cargo Underwriting | Claims Dept. | 66 Whitecap Drive | | | North Kingstown | RI | 02852 | |
| Farrwest Environmental Supply, Inc. | | 1500 Northlake Pass Ste 101 | | | Universal City | TX | 78148 | |
| Fascan International, Inc. | | 4517 North Point Blvd | | | Baltimore | MD | 21219 | |
| Fastener Dimensions Inc. | | 6850 River Road | | | Pennsauken | NJ | 08110 | |
| Fastening Systems International | | PO Box 1372 | | | Sonoma | CA | 95476 | |
| Faudi Aviation GmbH | | Scharnhorststrasse 7 B | | | Stadtallendorf | | 35260 | Germany |
| FBI Headquarters (J. Edgar Hoover Building) | Stevon Walker | 935 Pennsylvania Avenue, NW | | | Washington | DC | 20535-0001 | |
| FCN, Inc. | Anil Khatri | 12501 Ardenes Ave Suite 101 | | | Rockville | MD | 20852 | |
| Fcx Systems, Inc. | | 400 FCX Lane | | | Morgantown | WV | 26501 | |
| Fdh Aerospace | | 5200 Sheila Street | | | Commerce | CA | 90040 | |
| Federal Bureau of Investigation (FBI) | J. Edgar Hoover Building | 935 Pennsylvania Avenue NW | | | Washington | DC | 20535-0001 | |
| Federal Contracts Corp. (D) | | 12918 N Nebraska Ave | | | Tampa | FL | 33612 | |
| Federal Insurance Company | A Chubb company | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| Federal Prison Industries | Accounts Receivable Department | P.O. Box 11890 | | | Lexington | KY | 40578-1890 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Federal Protective Service - East CCG Div 3 Acquisition Division | Melissa Stolle | | | | | | | |
| Federal Resources Supply Company, LLC | | | | | | | | |
| Fedex | | P.O. Box 371461 | | | Pittsburgh | PA | 15250-7461 | |
| Fedtrac, LLC | | 2222 Ponce de Leon Blvd, Ste 300 | | | Miami | FL | 33134 | |
| Fei-Zyfer | | 55 Charles Lindbergh Blvd | | | Mitchel Field | NY | 11553 | |
| Ferguson | Windsor, Scott | 8220 Ferguson Ave | | | Sacramento | CA | 95828-0931 | |
| Ferguson Enterprises LLC #1300 | | PO Box 100286 | | | Atlanta | GA | 30384-0286 | |
| Ferguson Fire & Fab #704 | | PO Box 100286 | | | Atlanta | GA | 30384-0286 | |
| Ferguson Waterworks | | PO Box 100286 | | | Atlanta | GA | 30384-0286 | |
| Ferro Concepts | | 216 N700 W, Bay 3 | | | Ogden | UT | 84404 | |
| Fiba Technologies, Inc. | | 53 Ayer Road | | | Littleton | MA | 01460 | |
| Fiberdyne Labs, Inc. | | 127 Business Park Drive | | | Frankfort | NY | 13340 | |
| Fibrotex Usa | | 30 Fibrotex Dr | | | Stearns | KY | 42647 | |
| Fidelity Investments | 401(k) Plan recordkeeper | 245 Summer Street | | | Boston | MA | 02210 | |
| Fidelity Security Life Insurance Co. | | PO Box 632530 | | | Cincinnati | OH | 45263-2530 | |
| Fieldtex Products, Inc. | | 2921 Brighton Henrietta TL. Rd. | | | Rochester | NY | 14623 | |
| Fight Label, LLC | | 13833 N Promenade Blvd #100 | | | Stafford | TX | 77477 | |
| Filing And Storage Of Mississippi | | 751 Avignon Dr | | | Ridgeland | MS | 39157 | |
| Filtration Mfg | | 47 J Faris Road | | | Andalusia | AL | 36421 | |
| Finanzamt Kaiserslautern | | Eisenbahnstrasse 56 | | | Kaiserslautern | | 67655 | Germany |
| Fire Control Corporation | | 1044 Jesus T Pinero Ave | | | San Juan | PR | 00921 | |
| Firebird International LLC (DBA Legion Airborne) | | 1405 Flightline Bovd | | | Deland | FL | 32724 | |
| First Line Technology | | 3656 Centerview Dr | | | Chantilly | VA | 20151 | |
| First Rf Corporation | | 6150 Lookout Rd | | | Boulder | CO | 80301 | |
| First Spear, LLC | | 2015 Corporate 44 Drive | | | Fenton | MO | 63026 | |
| First Tactical | | 496 East Whitmore Avenue | | | Modesto | CA | 95358 | |
| First-Light Usa | | 205 S Main St | | | Seymour | IL | 61875 | |
| Fisher Scientific | Acct #961201-002 | PO Box 3648 | | | Boston | MA | 02241-364 | |
| Fisheriessupply.Com | | 1900 N. Northlake Way | | | Seattle | WA | 98103-9093 | |
| Fix It Sticks | | 4021 N. Ravenswood St. | | | Chicago | IL | 60613 | |
| Fjord Defence Inc. | | 8 Washington Ct | | | Kennebunkport | ME | 04046 | |
| Flagship Press, Inc. | | 150 Flagship Dr | | | North Andover | MA | 01845-6117 | |
| Flanders/ Precisonaire Div. | | 29114 Network Place | | | Chicago | IL | 60673-1291 | |
| Flash Technology | Becky Villanueva | PO Box 277883 | | | Atlanta | GA | 30384-7883 | |
| Flexlabor LLC | | 5100 Poplar Ave Suite 2030 | | | Memphis | TN | 38137 | |
| Flexradio, Inc. | | 4616 W Howard Lane Ste 8-860 | | | Austin | TX | 78728 | |
| Flight Light Inc. | | 2708 47Th Avenue | | | Sacramento | CA | 95822 | |
| Flight Source | Flight Source | 140 Rutter Road | | | Halifax | PA | 17032 | |
| Flightwave Aerospace Systems Corp. | | 1617 Broadway 3rd Flr | | | Santa Monica | CA | 90404 | |
| Flir Unmanned Ground Systems, Inc. | | 25 Esquire Road | | | North Billerica | MA | 01862 | |
| Floorbox Limited DBA The Box | | 17-19 Saint Geroges St | | | Norwich | Norfolk | NR3 1AB | United Kingdom |
| Floqast, Inc. | | 14721 Califa St | | | Sherman Oaks | CA | 91411 | |
| Florida Floats, Inc. | | 1813 Dennis Street | | | Jacksonville | FL | 32204 | |
| Flow International | | PO Box 749647 | | | Los Angeles | CA | 90074-9647 | |
| Fluid Air Products | | P.O. Box 66726 | | | St. Louis | MO | 63166 | |
| Fluke Electronics Corp. | | 7272 Collections Center Drive | | | Chicago | IL | 60693 | |
| Flywheel Distribution LLC | | 13631 Yellowstone Drive | | | Santa Ana, | CA | 92705 | |
| Fmr LLC (DBA Fidelity Investments) | | 245 Summer Street | | | Boston | MA | 02210 | |
| Fms Provider LLC | | 2276 SW 183RD Terrace | | | Hollywood | FL | 33029 | |
| Foam Tec Products, Inc. | | 410 Horizon Dr, Suite 300 | | | Suwanee | GA | 30024 | |
| Foley Hoag LLP | Attn: Accounts Receivable | 155 Seaport Blvd | | | Boston | MA | 02210-2600 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fondriest Environmental, Inc. | | 2091 Exchange Court | | | Fairborn | OH | 45324 | |
| Fontana Associates Inc. DBA Breachers Tape Inc. | | 282 Jamie Ln | | | Wauconda | IL | 60084 | |
| Force Protector Gear, LLC | | 7332 Varna Ave | | | North Hollywood | CA | 91605 | |
| Forcys Inc. | | 20130 Lakeview Center Plaze Suite 400 | | | Ashburn | VA | 20147 | |
| Forrest Tool Company | | 3104 E 4th Ave | | | Durango | CO | 81301 | |
| Forrester Farm Equipment, Ltd. | Order Submission | 1475 Orchard Rd | | | Chambersburg | PA | 17202 | |
| Fotokite Us LLC | | 3125 Sterling Circle Ste 107 | | | Boulder | CO | 80301 | |
| Fotronic Corporation DBA Test Equipment Depot | | 5 Commonwealth Ave UNit, 6 | | | Woburn | MA | 01801 | |
| Four Star Rentals Inc. | | 5216 Overseas Hwy | | | Key West | FL | 33040 | |
| Fox Rothschild | | 2000 Market Street, 20th Floor | | | Philadelphia | PA | 19103-3222 | |
| Francisco Guerra | | Address on File | | | | | | |
| Francisco Hidalgo | | Address on File | | | | | | |
| Franklin Marquez | | Address on File | | | | | | |
| Freehold Manufacturing Assembly Co Inc. | | 86 Birch Ave, PO Box 269 | | | Little Silver | NJ | 07739 | |
| Freeman | | 1600 Viceroy Dr, Ste 100 | | | Dallas | TX | 75235-2312 | |
| Freeman Supply | Kerri Krems | 1101 Morre Rd | | | Avon | OH | 44011 | |
| Freeport Technologies Inc. | | 470 Springpark Place Suite 950 | | | Herndon | VA | 20170 | |
| Frenchcreek Production | | 100 N 13th St | | | Franklin | PA | 16323 | |
| Fresh Air Concepts LLC | | 5195 Rayor Ave | | | Linthicum | MD | 21090 | |
| Fresh Water Systems | | 2299 Ridge Road | | | Greenville | SC | 29607 | |
| Fresh Water Systems Inc. | Sam Hale | 2299 Ridge Road | | | Greenville | SC | 29607 | |
| Freund Landmaschinen GmbH & Co. Kg | | Heerstrasse 55-61 | | | Partenheim | RP | 55288 | Germany |
| Frham Safety Products, Inc. | | 318 Hill Ave | | | Nashville | TN | 37210 | |
| Frontgrade Technologies Inc. | | 11 Continental Dr | | | Exeter | NH | 03833 | |
| Fryer Machine Systems, Inc. | | 70 Jon Barrett Road | | | Patterson | NY | 12563 | |
| Fs.Com Inc. | | 380 Centerpoint Blvd | | | New Castle | DE | 19720 | |
| Fts Forest Technology Systems Ltd. | | 1065 Henry Eng Place | | | Victoria | BC | V9B 6B2 | Canada |
| Fuchs Lubricants Co. | Melissa Dale | P. O. Box 71735 | | | Chicago | IL | 60694-1735 | |
| Fuduric GmbH & Co. Kg | | Branichstrasse 70 a | | | Schriesheim | | 69198 | Germany |
| Fugro Usa Marine, Inc. | | 13501 Katy Freeway, Suite 1050 | | | Houston | TX | 77079 | |
| Fuji America Corporation | | 171 Corporate Woods Parkway | | | Vernon Hills | IL | 60061 | |
| Fuji Dengyosha Co., Ltd. | Jun Nakajima | 2-2-9 Ishido, | | | Hachinohe | Aomori | 039-1165 | Japan |
| Fujii Sangyo Inc. | Yoshimi Fujii | 5-75-6, 2-chome, Minamiiwakuni-machi | | | Iwakuni | Yamaguchi | 740-0034 | Japan |
| Fujimoto Kensetsu Co., Ltd. | Masayoshi Mimura | 17-412, Horiguchi, | | | Misawa | Aomori | 033-0022 | Japan |
| Fujimoto Sangyo K K | Nobumitsu Fujimoto | 3-35-26, Minamiiwakuni machi, | | | Iwakuni | Yamaguchi | 740-0034 | Japan |
| Fukuoka Oxygen Mfg. Co., Ltd. | | 4-9, Hizukushi-cho | | | Sasebo | Nagasaki | 857-0852 | Japan |
| Fulton Industries, Inc. | Jim Bauman | 135 E. Linfoot St. | PO Box 377 | | Wauseon | OH | 43567 | |
| Function5 Technology Group Ltd. | | 600 Mile Crossing Blvd Suite 1A | | | Rochester | NY | 14624 | |
| Fytertech Nonwovens, LLC | | 2121-B American Boulevard | | | De Pere | WI | 54115 | |
| G&O Thermal Supply Co. | | P.O. Box 31847 | | | Chicago, | IL | 60631 | |
| G3 Technologies, Inc. | | 10280 Old Columbia Road | | | Columbia | MD | 21046 | |
| Gaging.Com LLC | | 2520 St. Rose Pkwy, Suite 319 | | | Henderson | NV | 89074 | |
| Galco Industrial Electronics | Tina Sheck | L-4061 | | | Columbus | OH | 43260-4061 | |
| Galls, An Aramark Company | Galls, LLC | PO Box 505614 | | | St Louis | MO | 63150-5614 | |
| Galvion Limited | | 160 Corporate Drive | | | Portsmouth | NH | 03801-6815 | |
| Galvion Soldier Power, LLC | | 630 Forest St | | | Marlborough | MA | 01752 | |
| Garrison Mechanical Service Corp. | | 16877 E. Colonial Drive, #164 | | | Orlando | FL | 32820 | |
| Gary Campbell | | Address on File | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gary Campbell | | Address on File | | | | | | |
| Gary Cantu | | Address on File | | | | | | |
| Gary Sprifke | | Address on File | | | | | | |
| Gasco Affiliates, LLC | | P.O. Box 734446 | | | Chicago | IL | 60673-4446 | |
| Gaskets O-Rings Rubber Corp. | | 6621 Mt 200 | | | Plains | MT | 59859 | |
| Gateway Contracting, Inc. | | 426 Edgewood Ave. S | | | Jacksonville | FL | 32254 | |
| Gateway Industries, Inc. | | 787 Edgar Ave | | | Ronceverte | WV | 24970 | |
| Gatlin Lumber And Supply Company | Julie Robins | 57 Beal Parkway N.E. | | | Fort Walton Beach | FL | 32548 | |
| Gator Cases, LLC | | 7851 Woodland Center Blvd | | | Tampa | FL | 33614 | |
| Gatorade | Bill Grap | 4342 MacKenzie Ct. | | | Mason | OH | 45040 | |
| Gatorz | | 3132 Tiger Run Ct, Suite 104 | | | Carlsbad | CA | 92010 | |
| Gavial Engineering & Manufacturing, Inc. | Gavial ITC, Gavial Engineering & Manufacturing, Inc. | 869 Ward Dr | | | Santa Barbara | CA | 93111 | |
| Gbrs Group | | 2697 International Pkwy, Ste 180-4 | | | Virginia Beach | VA | 23452 | |
| Gdca, Inc. | | 1799 Portola Ave | | | Livermore | CA | 94551 | |
| Geargrid, LLC | | 670 SW 15th St | | | Forest Lake | MN | 55025 | |
| Genasys, Inc. | | 16262 West Bernardo Drvie | | | San Diego | CA | 92127 | |
| Generac Power Systems | | 29330 Network Place | | | Chicago | IL | 60673-1293 | |
| General Aviation Industries, Inc. | Ellen Tabor | 415 Jones Road | | | Weatherford | TX | 76088 | |
| General Distributing Co. | | PO Box 2606 | | | Great Falls | MT | 59403-2606 | |
| General Dynamics Mission Systems, Inc. | Jeremy McGatha | 150 Rustcraft Road | | | Dedham | MA | 02026 | |
| General Dynamics Ots - Simunition Operations, Inc. | | 65 Sandscreen Rd | | | Avon | CT | 06001 | |
| General Micro Systems, Inc. | | 8358 Maple Place | | | Rancho Cucamonga | CA | 91730 | |
| General Plumbing Supply, Inc. | | 330 S Randolphville Rd | | | Piscataway | NJ | 08854 | |
| General Services Administration | | 1800 F Street NW | | | Washington | DC | 20405 | |
| General Services Administration- | | P.O. Box 979009 | | | Saint Louis | MO | 63197 | |
| General Services Administration (GSA) | | 1800 F Street NW | | | Washington | DC | 20405 | |
| Genesis J.I.T. LLC | | 105 Andover Lane | | | Huntsville | AL | 35811 | |
| Genesis Lamp Corp. | | 375 North St. Clair St | | | Painesville | OH | 44077 | |
| Genoa International LLC | | 2245 Texas Drive, Suite 300 | | | Sugar Land | TX | 77479 | |
| Gentex Corporation | | P.O. Box 643602 | | | Pittsburgh | PA | 15264-9602 | |
| Geophysical Survey Systems, Inc. | | 40 Simon Street | | | Nashua | NH | 03060-3075 | |
| George Fischer Corp. DBA Gf Machining Solutions LLC | | 560 Bond Street | | | Lincolnshire | IL | 60069 | |
| Georgia Department of Revenue; Central Collection Section (Bankruptcy) | | 2595 Century Parkway NE, Suite 339 | | | Atlanta | GA | 30345 | |
| Georgia Industries For The Blind | | 700 Faceville Highway | | | Bainbridge | GA | 39819 | |
| Gerald Haines | | Address on File | | | | | | |
| Gerber Outdoor LLC | Carmody, MAtt | PO Box 802587 | Fiskars Brands, Inc. | | Chicago | IL | 60680-2587 | |
| Gerling And Associates, Inc. | | 200 Kintner Pkwy. | | | Sunbury | OH | 43074 | |
| Gerry Haines | | Address on File | | | | | | |
| Ges | | 125 North St, | | | Avon | MA | 02322 | |
| Gexpro | | P.O. Box 840638 | | | Dallas | TX | 75284-0638 | |
| Gh Armor Systems | | P.O. BOX 280, #1 Sentry Drive | | | Dover | TN | 37058 | |
| Ghost Robotics Corporation | | 3401 Grays Ferry Ave, Bldg 200; 2Nd Floor | | | Philadelphia | PA | 19146 | |
| Gibson Good Tools Inc. | | PO Box 11096 | | | Savannah | GA | 31412 | |
| Giga, Inc. | | 2448 Industrial Park Dr. | | | Macon | GA | 31216 | |
| Gillespie Ford | | 18834 W. Grand Ave | P.O. Box 297 | | Gurnee | IL | 60031 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Git Satellite LLC | | 13740 Research Blvd Suite Q-2 | | | Austin | TX | 78750 | |
| GJB and Associates LLC | Kory Rasmussen | 1188 Bishop St Suite 2110 | | | Honolulu | HI | 96813 | |
| Glass Doctor Of Northwest Florida | | 405 E John Sims Pkwy. | | | Niceville | FL | 32578 | |
| Global Access Supply, Inc. | | 1671 E. 28th St. | | | Signal Hill | CA | 90755 | |
| Global Industrial | Fine, Mitch | 29833 Network Place | | | Chicago | IL | 60673 | |
| Global Satellite Usa LLC | | 1901 South Andrews Ave | | | Fort Lauderdale | FL | 33316 | |
| Global Solutions | | Ion Nenitescu Nr. 44 | | | Tulcea | | 820142 | Romania |
| Global Test Supply | | 312 Raleigh Street, Suite 9 | | | Wilmington | NC | 28412 | |
| Global Van Co.,Ltd. | Naoki Higa | 7-9-10 Oyama | | | Ginowan | OKINAWA | 901-2223 | Japan |
| Go2 Partners | | 701 Lee Street Suite 1050 | | | Des Plaines | IL | 60016 | |
| Gogo Inc. DBA Satcom Direct Government LLC | | 1050 Satcom Lane | | | Melbourne | FL | 32940 | |
| Golden Engineering, Inc. | | 6364 Means Road, Box 185 | | | Centreville | IN | 47330 | |
| Golden Star Technology, Inc. | DBA Gst | 12881 166Th Street | | | Cerritos | CA | 90703 | |
| Good Nite Gear, LLC | | 2108 N St Ste N | | | Sacramento | CA | 95816 | |
| Goodway | | P.O. Box 69616 | | | Baltimore | MD | 21264-9616 | |
| Goodwin Procter, LLP | | 100 Northern Ave. | | | Boston | MA | 02210 | |
| Goody Technologies Inc. | | 9450 Southwest Gemini Dr | | | Beaverton | OR | 97008 | |
| Gordon Electric Supply | | PO Box 430 | | | Bradley | IL | 60915 | |
| Gordon Lurie | | Address on File | | | | | | |
| Gordon'S Waltham Liquor Store, Inc. | | 894 Main Street | | | Waltham | MA | 02451 | |
| Gorilla Integrations, LLC | | 1 Chisholm Trail, Ste 450 | | | Round Rock | TX | 78681 | |
| Gould And Goodrich | | 709 East McNeil St | | | Lillington | NC | 27546 | |
| Govconnection, Inc. | | 2275 Research Blvd Suite 360 | | | Rockville | MD | 20850 | |
| Government Acquisitions Inc. | | 2060 Reading Road, Floor 3 | | | Cincinnati | OH | 45202-1454 | |
| Government Installation Services | | 301 N Barcelona St h | | | Gulf Breeze | FL | 32561 | |
| Govparts, LLC | Chad M Ross | 1810 S Anthony Blvd | | | Fort Wayne | IN | 46803 | |
| Govsmart, Inc. | | 715 Charlton Avenue, Suite 100 | | | Charlottesville | VA | 22903 | |
| Grabber Performance | | 4600 Danvers Dr Se | | | Grand Rapids | MI | 49599 | |
| Gracoroberts | | 3200 Avenue E East | | | Arlington | TX | 76011 | |
| Grainger | | Dept 886126154 | | | Palatine, | IL | 60038-0001 | |
| Grainger Incom | Heather Thompson | Dept. 886126154 | | | Palatine | IL | 60038 | |
| Granite City Electric | | P.O. Box 845155 | | | Boston | MA | 02284-5155 | |
| Granite Gear | | 2312 10th St | | | Two Harbors | MN | 55616 | |
| Grant Bartscher | | Address on File | | | | | | |
| Grapek Co | | PO Box 598 | | | Scotch Plains | NJ | 07076 | |
| Grasshoff Verpackungssysteme Maintal GmbH | | Marie-Curie-Ring 36 | | | Maintal | | 63477 | Germany |
| Grassland Equipment & Irrigation Corp. | | 892-898 Troy-Schenectady Rd | | | Latham | NY | 12110 | |
| Grauch Enterprises, Inc. | | 1878 Port Matilda Highway | | | Philipsburg | PA | 16866 | |
| Gravotech Inc. | | P.O. Box 934020 | | | Atlanta | GA | 31193-4020 | |
| Gray Manufacturing Company Inc. | | 3501 South Leoard Rd | | | Saint Joseph | MO | 64503 | |
| Graybar | | PO Box 403052 | | | Atlanta | GA | 30384-3052 | |
| Grayl Inc. | Order Submission, Shipping, Product Updates / Pricing Contact | 2288 W Commodore Way, Suite 300 | | | Seattle | WA | 98199 | |
| Great American Insurance Company | | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| Great Neck Tools, Inc. | | 5100 Poplar Ave Suite 1900 | | | Memphis | TN | 38137 | |
| Great Rock Capital Partners Management LLC | | 285 Riverside Ave Suite 350 | | | Westport | CT | 06880 | |
| Greenberg Traurig, LLP | | 8400 NW 36th St Suite 400 | | | Doral | FL | 33166 | |
| Greene Rubber Company | | 20 Cross St | | | Woburn | MA | 01801 | |
| Greenfield Industries Gfii | | PO Box 742901 | | | Atlanta | GA | 30374-2901 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Greentech Environmental, LLC | | 6118 Kingsport Highway | | | Johnson City | TN | 37615 | |
| Greentec-Usa LLC | | 22365 Broderick Drive, Suite 220 | | | Sterling | VA | 20166 | |
| Gregory Maze | | Address on File | | | | | | |
| Grey Tribe LLC | | 258 Beartooth Pkwy Suite 100-190 | | | Dawsonville | GA | 30534 | |
| Gridmate | | 1048 Blackpool Ct | | | Apex | NC | 27502 | |
| Grimco Inc. | Constanti, Paul | 29538 Network Place | | | Chicago | IL | 60673-1295 | |
| Group Dekko Inc. | | 7310 Innovation Blvd Suite 104 | | | Fort Wayne | IN | 46818 | |
| Groves Incorporated | | 818 Trakk Lane | | | Woodstock | IL | 60098 | |
| GSA FAS Assisted Acquisition Services, Region 1 | | | | | | | | |
| GSA FAS Assisted Contracting Branch B (QSCBD) | Antwoine Griggs | 819 Taylor Street, Rm 13A33 | | | Fort Worth | TX | 76102 | |
| Guam Department of Revenue and Taxation; Taxpayer Services Division | | P.O. Box 23607 | | | Barrigada | GU | 96921 | |
| Guardian Manufacturing Co. LLC | | 302 Conwell Avenue | | | Willard | OH | 44890 | |
| Guckian Energy Systems LLC | | 596 Fishers Station Rd, Suite 8 | | | Victor | NY | 14564 | |
| Gun Mountain LLC (DBA Phoenix Defence) | | 631 N Stephanie St #282 | | | Henderson | NV | 89014 | |
| Gustavson Group Sp Z.O.O. | | str. Maszynowa 32A | | | Gdansk | | 80-298 | Poland |
| Guy Weaver | | Address on File | | | | | | |
| H&R Agri Power | | 7809 US Highway 31 | | | South Tanner | AL | 35671 | |
| H.D. Hudson Manufacturing Co | | PO Box 858255 | | | Minneapolis | MN | 55485 | |
| H2H Inc., DBA Tx Combatives | | 656 Wren Ln | | | Vass | NC | 28394 | |
| H3D, Inc. | | 812 Avis Drive | | | Ann Arbor | MI | 48108 | |
| Hach Company | Amy Mackey | 2207 Collection Center Drive | | | Chicago | IL | 60693 | |
| Hader-Seitz Inc. | DBA Ram-Pac International | 15600 West Lincoln Avenue | | | New Berlin | WI | 53151 | |
| Haivision Mcs | | 190 Ottley Dr NE, Suite L | | | Atlanta | GA | 30324 | |
| Haley Strategic Partners, LLC | | 16655 N 90th St, Suite 100 | | | Scottsdale | AZ | 85260 | |
| Hallowell Dir List Ind Inc. | | P.O. Box 746106 | | | Atlanta | GA | 30374-6106 | |
| Hama Aluminum Industry Co. | Masatoshi Hamazato | 3-7-8 Jitchaku | | | Urasoe | OKINAWA | 901-2122 | Japan |
| Hamann Svenja | Svenja Hamann | Address on File | | | | | | |
| Hamilton Products Group, Inc. | | 1030 Round Bottom Road | | | Milford | OH | 45150 | |
| Hamilton, Brook, Smith & Reynolds, P.C. | | 55 Old Bedford Rd. Suite 200 | | | Lincoln | MA | 01773 | |
| Hammond Mfg. Co. Inc. | | 475 Cayuga Road, Suite 100 | | | Cheektowaga | NY | 14225 | |
| Hanes Supply | David Lesperance | 55 James E. Casey Dr. | | | Buffalo | NY | 14206 | |
| Hanko Boats | | 995 Utah St | | | Berwick | LA | 70342 | |
| Hardwire LLC | | 1947 Clarke Avenue | | | Pocomoke City | MD | 21851 | |
| Harrell'S Mechanical Inc. | | 10803 General Avenue | | | Jacksonville | FL | 32220 | |
| Harrison Grogutt | | Address on File | | | | | | |
| Hartlauer Signs | Flick, Julie | 3900 W. Dewey Dr. | | | Las Vegas | NV | 89118 | |
| Hartley Building Solutions LLC | | 487 Lehigh Ave 3 | | | Palmerton | PA | 18071 | |
| Hastings Air Energy Control | | 5555 S Westridge Dr | | | New Berlin | WI | 53151 | |
| Hat Creek Outfit | | PO Box 524 | | | Accord | MA | 02018 | |
| Hatch Exhibits | | 6660 Sanat Barbara Road Suite | | | Elkridge | MD | 21075 | |
| Haun Welding Supply | | 22495 Fisher Road | | | Watertown | NY | 13601 | |
| Hawaii Department of Taxation; Bankruptcy Unit | | P.O. Box 259, Attn: Bankruptcy Unit | | | Honolulu | HI | 96809-0259 | |
| Hawaii Engineering Services Inc. | Ron Saoit | 1082 Makepono Street | | | Honolulu | HI | 96819 | |
| Hawaii State Tax Collector | | P.O. Box 1530 | | | Honolulu | HI | 96806-1530 | |
| Hawkin Dynamics Inc. | | 90 Bridge Street STE 230 | | | Gorham | ME | 04038 | |
| Haws Corporation | Kevin Traynor | 1455 Kleppe Lane | | | Sparks | NV | 89431 | |
| Hb Fuller | Justin Bendheim | 1200 Willow Lake Blvd | | | Saint Paul | MN | 55110 | |
| Hc Merchandisers DBA Hc Pacific | | 5536 Ontario Mills Parkway | | | Ontario | CA | 91764 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hd Sales Group | | PO Box 1316 | | | Brea | CA | 92822 | |
| Hd Supply Facilities Maintenance | | P.O. Box 509058 | | | San Diego | CA | 92150-9058 | |
| Hdt Vehicle Component Sales, Inc. | | 18207 Chrisholm Trail, Suite 214 | | | Houston | TX | 77060 | |
| Heather Gira | | Address on File | | | | | | |
| Heico | | 3000 Taft Street | | | Hollywood | FL | 33021 | |
| Helix Operations Ltd. | | Woodlands House | Parc Menai | | Bangor | Gwynedd | LL57 4FA | United Kingdom |
| Henderson Products, Inc. | | 11270 W. Park Suite 300 | | | Milwaukee | WI | 53224 | |
| Henkel Corporation | Martha Vandamme | PO Box 281666 | | | Atlanta | GA | 30384-1666 | |
| Henry Schein, Inc. | | PO Box 371952 | | | Pittsburgh | PA | 15250 | |
| Hentzen Coatings, Inc. | Pat Sichko | Box 88037 | | | Milwaukee, | WI | 53288-0037 | |
| Herber Aircraft Service, Inc. | | 1401 E Franklin Ave | | | El Segundo | CA | 90245 | |
| Heritage Landscape Supply Group Inc. | Heritage Professional Products Group | 7440 State Highway 121 | | | Mckinney | TX | 75070 | |
| Heritage-Crystal Clean LLC | | 2175 Point Blvd, Suite 375 | | | Elgin | IL | 60123 | |
| Hernon Manufacturing Inc. | Bob Sollien | 121 Tech Drive | | | Sanford | FL | 32771 | |
| Hestra Gloves LLC | | 12425 W 54th Drive | | | Arvada | CO | 80002 | |
| Heubel Material Handling, Inc. DBA Raymond Central Intralogistics Solutions | | 6311 Equitable Rd | | | Kansas City | MO | 64120 | |
| Hexagon Manufacturing Intelligence, Inc. | | 250 Circuit Dr | | | North Kingstown | RI | 02852 | |
| HHS ASPR - Strategic National Stockpile (ORM-SNS) | | | | | | | | |
| Higa Paint Co.,Ltd. | Kazuto Higa | 845-1 Wauke | | | Nakagusuku | OKINAWA | 901-2416 | Japan |
| High Ground Gear | | 4200 Macalester St | | | Philadelphia | PA | 19124 | |
| High Speed Gear | Adam Garrison | PO Box 940 | | | Swansboro | NC | 28584 | |
| Highcom Armor | | 2901 East 4th Avenue | | | Columbus | OH | 43219 | |
| Highland Engineering, Inc. | | 1153 Grand Oaks | | | Howell | MI | 48843 | |
| Highlight Industries Inc. | Matthew Peters | 2694 Prairie Street SW | | | Grand Rapids | MI | 49519 | |
| Hilco Valuation Services | | 25285 Network Place | | | Chicago | IL | 60673-1252 | |
| Hillas Packaging Inc. | | 3301 W Bolt St | | | Fort Worth | TX | 76110 | |
| Hiller Systems | The Hiller Companies, Inc. | PO Box 935434 | | | Atlanta | GA | 31193-5434 | |
| Hilti Corporation | Terry Gilreath | PO Box 70299 | | | Philadelphia | PA | 19176-0299 | |
| Hinkle Roofing Products, Inc. | | 639 1st Court N | | | Birmingham | AL | 35203 | |
| Hi-Q Environmental Products Company, Inc. | | 7386 Trade Street | | | San Diego | CA | 92121-2424 | |
| Hirayama Shoten Ltd. | Yoshinori Harada | 1-7-8, shozokumachi | | | Iwakuni | Yamaguchi | 740-0001 | Japan |
| Hireright Gis Intermediate Corp., Inc. | | 100 Centerview Drive, Suite 300 | | | Nashville | TN | 37214 | |
| Hisco, Inc. | | 6650 Concord Park Drive | | | Houston | TX | 77040 | |
| Hitech Global | | 2059 Camden Avenue Suite#160 | | | San Jose | CA | 95124 | |
| Hi-Temp Brazing Inc. | | 539 Acorn St | | | Deer Park | NY | 11729 | |
| Hoffman Engineering, LLC | | 8 Riverbend Dr | PO BOX 4430 | | Stamford | CT | 06907-0430 | |
| Hoists Direct | | 123 Charter Street | | | Albemarle | NC | 28001 | |
| Holland & Knight | | PO Box 936937 | | | Atlanta | GA | 31193-6937 | |
| Hollywood Manufacturing Inc. | | 11915 Vose St | | | North Hollywood | CA | 91605 | |
| Holmatro Inc. | | P.O. Box 821348 | | | Philadelphia | PA | 19182-1348 | |
| Holsterguy LLC | | PO Box 1997 | | | Milton | WA | 98354 | |
| Home Depot | Kristina Fulton Store #6349 | 1830 W SLAUSON AVE | STORE# 1039, Home Depot | | Los Angeles | CA | 90047 | |
| Home Depot Pro Institutional | Sales | P.O. Box 404284 | | | Atlanta, | GA | 30384-4284 | |
| Home Depot Pro Specialty Trades | Plows, Breanna | PO Box 404295 | | | Atlanta | GA | 30384-4295 | |
| Homtex, Inc. | | 2125 2nd Avenue SW | | | Cullman | AL | 35055 | |
| Honeyleen Tan | | Address on File | | | | | | |
| Honeywell Analytics | | 405 Barclay Blvd | | | Lincolnshire | IL | 60069 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Honeywell First Responder Products | | 7976 Collections Center Dr. | | | Chicago | IL | 60693 | |
| Honeywell International DBA Honeywell Sensing & Control | | 2080 Arlingate Lane | | | Columbus | OH | 43228 | |
| Honeywell Safety Products | | PO Box 418430 | | | Boston | MA | 02241-8430 | |
| Hoober | | 975 S Main Street | | | Chambersburg | PA | 17201 | |
| Hoosier Industrial Supply | Bruce Barker | 1223 Chicago Ave | | | Goshen | IN | 46528 | |
| Horizon Industries | East Texas Lighthouse Ft Blind | PO Box 388 | | | Tyler | TX | 75710-0388 | |
| Horizons Incorporated Isg | Imaging Systems Group | PO Box 73702−N | | | Cleveland | OH | 44193 | |
| Hotel Dc Trs LLC (DBA Hotel Washington) | | 650 Newport Center Dr | | | Newport Beach | CA | 92660 | |
| Hottinger Bruel And Kjaer, Inc. | | 19 Bartlett St | | | Marlborough | MA | 01752 | |
| Howland Pump Supply | | 23170 NYS Route 12 | P.O. Box 834 | | Watertown | NY | 13601 | |
| Hr Works | | 200 WillowBrook Office Park | | | Fairport | NY | 14450 | |
| Hrc Total Solutions | | 111 Charles St. | | | Manchester | NH | 03101 | |
| Hrdirect | | PO Box 669390 | | | Pompano Beach | FL | 33066-9390 | |
| Hsgm Heat Cutting Equipment And Machines, Inc. | Sam Cheatham | 1865 E. Main St., E1 | | | Duncan | SC | 29334 | |
| Hsm America | | 1075 Andrew Drive, Suite C | | | West Chester | PA | 19380 | |
| Hubspot | | PO Box 419842 | | | Boston | MA | 02241-9842 | |
| Hugus, Inc. | | 11764 Marco Beach Drive, Suite 3 | | | Jacksonville | FL | 32224 | |
| Hunt Consulting Co., Ltd. | | 3-42-19 Kamoi | | | Yokosuka | KANAGAWA | 239-0813 | Japan |
| Huntington Ingalls Industries | HII Unmanned Systems, Mission Technologies | 1 Henry Drive | | | Pocasset | MA | 02559 | |
| Huntron, Inc. | | 15720 Main Street, Suite 100 | | | Bothell | WA | 98012 | |
| Huntsville Fastener DBA Alabama Aerospace | Dept #5564 | PO Box 11407 | | | Birmingham | AL | 35246-5564 | |
| Husqvarna Lawn And Garden (DBA Husqvarna Professional Products Inc.) | Kim Bach | PO Box 2774 | | | Carol Stream | IL | 60132-2774 | |
| Hv Technologies, Inc. | | 8526 Virginia Meadows Dr. | | | Manassas | VA | 20109 | |
| Hvac Usa | | 2195 Faraday Ave, Suite G | | | Carlsbad | CA | 92008 | |
| Hvh Industrial Solutions | | 1 Sabo Ct, Unit 2 | | | Elmwood Park | NJ | 07407 | |
| Hvi | | 16752 Burke Lane | | | Huntington Beach | CA | 92647 | |
| Hwi Gear | | 1156 S Bannock St | | | Denver | CO | 80223 | |
| Hydracon Company, Inc. | | 1940 N Tustin St Ste 103 | | | Orange | CA | 92865 | |
| Hydro Technologies | Shannon Holderfield | P.O. Box 16984 | | | Mobile | AL | 36616 | |
| Hyg Financial Services | Payoff Checks | P.O. Box 310590 | | | Des Moines | IA | 50331-0590 | |
| Hypersonix Inc. | | 2150 North First St, 4th Floor | | | San Jose | CA | 95131 | |
| Hytech Associates Sales Company Inc. | DBA Hasco | 5214 Bonsai Street | | | Moorpark | CA | 93021 | |
| Hytorc | Division Unex Corp. | 333 Route 17 North | | | Mahwah | NJ | 07430 | |
| I & I Sling Inc. | | 205 Bridgewater Rd | | | Aston | PA | 19014 | |
| I2K Defense, LLC | | 807 Ave Ponce de Leon 1st Floor | | | San Juan | PR | 00907 | |
| I5Led LLC | | 3127 Fite Circle, Suite D | | | Sacramento | CA | 95827 | |
| Ian Amole | | Address on File | | | | | | |
| Iao Industries LLC | | 1148 Lexington Blvd | | | Jackson | MI | 49201 | |
| Ibvi | Kaylyn Dallman | 445 S. Curtis Rd. | | | West Allis | WI | 53214 | |
| Ice Qube, Inc. | | 141 Wilson Avenue | | | Greensburg | PA | 15601 | |
| Iceberg Enterprises | Veronica Kinsley | 2700 S River Rd, Suite 111 | | | Des Plaines | IL | 60018 | |
| Idaho State Tax Commission; Bankruptcy Unit | | 11321 W. Chinden Blvd. | | | Boise | ID | 83714-1021 | |
| Idea Techology | | 63 Cross Rd | | | Lunenburg | MA | 01462 | |
| Ideal Industries | Berry, Dave. | 1375 Park Avenue | | | Syacamore | IL | 60178 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Idexx Distribution, Inc. | | 1 Idexx Dr | | | Westbrook | ME | 04092 | |
| Ids Blast Finishing | | 2717 Tobey Dr. | | | Indianapolis | IN | 46219 | |
| Iewc | | Dept CH-Box 17084 | | | Palatine | IL | 60055-7084 | |
| Ifb Solutions | Nebra Halsey | PO Box 844550 | | | Boston | MA | 02284-4550 | |
| Ihk Pfalz | | Luwigsplatz 2-4 | | | Ludwigshafen | | 67059 | Germany |
| Iizukalumber Co Ltd. | | 2-4 Yasuuracho | | | Yokosuka | Kanagawa | 238-0012 | Japan |
| Ikey Ltd. | | 2621 Ridgepoint Drive | | | Austin | TX | 78754 | |
| Illinois Department of Revenue; Bankruptcy Unit | | P.O. Box 19035 | | | Springfield | IL | 62794-9035 | |
| Imaging Technology & Visible Solutions Company Ltd. | Itvs Ltd. | 1 Upper Drive | | | Huntington | NY | 11743 | |
| Immixtechnology, Inc. | | 8444 Westpark Dr Ste 200 | | | McLean | VA | 22012 | |
| Impres Technology Solutions, Inc. | Jessy -Consolidation point follow ups | 10330 Pioneer Blvd., Suite 280 | | | Santa Fe Springs | CA | 90670 | |
| Improve Group | | 3550 Pan American Fwy NE Ste A | | | Albuquerque | NM | 87107 | |
| Incora | | 24911 Avenue Stanford | | | Valencia | CA | 91355 | |
| Independent Hardware Inc. | | 14 South Front Street | | | Philadelphia | PA | 19106 | |
| Independent Rough Terrain Center LLC | Danny Alfaro | 103 Guadalupe Drive | IRTC | | Cibolo | TX | 78108 | |
| Indian Aerospace, Inc. | | 427 West Fork Dr | | | Arlington | TX | 76012 | |
| Indiana Department Of Revenue | IT-6 PROCESSING, Indiana Dept of Revenue | P.O BOX 7226 | | | Indianpolis | IN | 46207-7226 | |
| Indiana Department of Revenue; Bankruptcy Section, MS 108 | | 100 North Senate Avenue, MS 108 | | | Indianapolis | IN | 46204 | |
| Indiana Fluid Systems Solutions LLC DBA Swagelok Indiana/ Cincinnati | Indiana Fluid System Technologies | 1170 Western Dr | | | Indianapolis | IN | 46241 | |
| Indicor Holdigs LLC DBA Dynamatic LLC | | 7900 Durand Ave Bldg 3 | | | Sturtevant | WI | 53177 | |
| Indoff & Superior Storage System LLC | Indoff Inc. | P.O. Box 803936 | | | Kansas City | MO | 64180-3936 | |
| Industrial & Commercial Mechanical, LLC | | 4445 Westpark Ave | | | Beaumont | TX | 77705 | |
| Industrial Bakery Equipment, LLC | Todd Mick | PO Box 1283 | | | Battle Creek | MI | 49016 | |
| Industrial Fans Direct | | 9700 Harbour Place Ste 128 | | | Mukilteo | WA | 98275 | |
| Industrial Radiography Supplies And Services Inc. | | 8108 Mcintyre Rd NW | | | Edmonton | AB | T6E5C4 | Canada |
| Industrial Safety LLC | | 10 JOHN STREET, Suite 1 | | | Southport | CT | 06890 | |
| Industrial Scientific Corporation | | PO Box 645449 | | | Pittsburgh | PA | 15264-5252 | |
| Industrial Specialties Mfg. DBA Midland Industries | DBA Is Med Specialties | 4091 S. Eliot Street | | | Englewood | CO | 80110 | |
| Industrial Vacuum | | N7959 Birch Road | | | Ixonia | WI | 53036 | |
| Industrial Welding & Engineering Co. | | 747 Carle Ave | | | Lewis Center | OH | 43035 | |
| Industries Of The Blind, Greensboro | Customer Service | 920 West Gate City Blvd. | | | Greensboro | NC | 27403 | |
| Inert Products, LLC | | 100 Powderly Ct | | | Scranton | PA | 18504 | |
| Inficon Inc. | | PO Box 88133 | | | Chicago | IL | 60695-1133 | |
| Infinite Electronics International, Inc. | | 17792 Fitch | | | Irvine | CA | 92614 | |
| Inflatech S.R.O. | Order Submission, Accounts Receivable | Malsovice 54 | | | Decin | | 40502 | Czechia |
| Information & Computing Services, Inc. | | PO Box 638345 | | | Cincinnati | OH | 45263-8345 | |
| Ingersoll Rand | Steel, Ben | 15768 Collections Center Drive | | | Chicago | IL | 60693 | |
| Ingram Micro | Nick Moses | P.O. Box 844308 | | | Boston | MA | 02284-4308 | |
| Inland Technology Incorporatec | | 401 E 27Th St | | | Tacoma | WA | 98421 | |
| Innovative Components Inc. | | 1050 National Parkway | | | Schaumburg | IL | 60173 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Innovatus Technology Consulting | | 9655 Granite Ridge Drive, Ste 200 | | | San Diego | CA | 92123-2674 | |
| Innovo Benefits Group | | 86 Baker Ave Extension, Suite 309 | | | Concord, | MA | 01742 | |
| Inserts & Kits, Inc. | | 1521 W. Alton Avenue | | | Santa Ana | CA | 92704 | |
| Insight Direct Usa, Inc. | | PO Box 731069 | | | Dallas | TX | 75373-1069 | |
| Insight Vision | | 600 Dekora Woods Blvd | | | Saukville | WI | 53080 | |
| Integral Products, Inc. | | 24045 Frampton Ave | | | Harbor City | CA | 90710 | |
| Integrate Consulting, LLC | | 472 Meeting Street, Suite C117 | | | Charleston | SC | 29403 | |
| Integrated Coastal Solutions | | 23 Beechwood Rd | | | Falmouth | MA | 02540 | |
| Integrated Consultants Incorporated | | 3043 4th Ave | | | San Diego | CA | 92103 | |
| Integrated Procurement Technologies | | 7230 Hollister Ave | | | Goleta | CA | 93117 | |
| Integration Technologies Group, Inc. | | 2745 Hartland Rd | | | Falls Church | VA | 22043 | |
| Integrity Fasteners Oc Inc. | | 1442 W Collins Ave Ste C | | | Orange | CA | 92867 | |
| Intelligence Consulting Partners LLC | | 952 Washington Ave | | | Chestertown | MD | 21620 | |
| Intellipower | Ametek | 1746 N. Saint Thomas Circle | | | Orange | CA | 92865 | |
| Intelsat | | 7900 Tysons One Place, Suite 12 | | | Mc Lean | VA | 22102 | |
| Intercax, LLC | | 47 Perimeter Center E Suite 410 | | | Dunwoody | GA | 30346 | |
| Intercomp Company | Peterson, Eric | 3839 County Road 116 | | | Medina | MN | 55340 | |
| Interior Exterior Building Supply | Henson, Steve | PO Box 4002 | | | New Orleans | LA | 70178-4002 | |
| Internal Energy Ltd. | | 100 - 197 Warren East Ave. | | | Penticton | BC | V2A 8N8 | Canada |
| Internal Revenue Service; Centralized Insolvency Operation | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| International Association Of Chiefs Of Police | | 44 Canal Center Plaza Suite 200 | | | Alexandria | VA | 22314 | |
| International Association Of Fire Chiefs, Inc. | | 8251 Greensboro Dr, Ste 650 | | | Mc Lean | VA | 22102 | |
| International Association Of Fire Fighters | | 1750 New York Avenue, NW | | | Washington | DC | 20005 | |
| International Configurations, Inc. | | P.O. Box 3374 | | | Enfield | CT | 06083 | |
| International Electric, LLC | | 108 Pandana St | | | Brownsville | TX | 78520 | |
| International Plastics | | PO Box 25544 | | | Greenville | SC | 29616 | |
| Interoperable Systems Group LLC | | 4325 Patricias Ridge | | | Fort Worth | TX | 76126 | |
| Interstate Chemical Co Inc. | Jack Verigood | PO Box 931412 | | | Cleveland | OH | 44193-1573 | |
| Interstate Narrow Fabrics | Rosenthal & Rosenthal Southeast | P.O. Box 88926 | c/o Interstate Narrow Fabrics, Inc. | | Chicago | IL | 60695-1926 | |
| Interworld Highway, LLC DBA Tequipment | DBA: Tequipment.net | 205 Westwood Ave | | | Long Branch | NJ | 7740 | |
| Intrepid Coatings | | 1910 East Riverview Drive | | | Phoenix | AZ | 85034 | |
| Invisio Communications Inc. | Norwood, Andrew | 150 N Michigan Ave | | | Chicago | IL | 60601 | |
| Iowa Attorney General's Office; Bankruptcy Unit | | 1305 E. Walnut Street | | | Des Moines | IA | 50319 | |
| Iqsight LLC | | 130 Perinton Parkway | | | Fairport | NY | 14450 | |
| Ir-Lock LLC | | 1061 Mill Hill Rd | | | Richmond Hill | GA | 31324-4623 | |
| Iron Bow Technologies | | 2121 Cooperative Way, Suite 500 | | | Herndon | VA | 20171 | |
| Iron Mountain | | PO Box 27128 | | | New York | NY | 10087-7128 | |
| Ironclad Performance | | 1920 Hutton Court, #300 | | | Farmers Branch | TX | 75234 | |
| Isco Metals | | PO Box 2325 | | | Gulfport | MS | 39505 | |
| Isg - Independent Suppliers Group | | 5600 N. River Road, Ste 700 | | | Rosemont | IL | 60018 | |
| Ishikawa Unsokai | | 3-6-3 Akebono Ishikawa | | | Uruma | Okinawa | 904-1107 | Japan |
| Itl Solutions, LLC | James Bond | 96 Mohawk Rd | | | Hampton | VA | 23669 | |
| Itw Gse Inc. | | 11001 US Highway 41 N | | | Palmetto | FL | 34221 | |
| Itw Pro Brands | | 4647 Hugh Howell Road | | | Tucker | GA | 30084 | |
| Iwakunimusashikokan Kk | Masahiro Yoshimura | 1-1-23,Motomachi | | | Iwakuni | Yamaguchi | 740-0012 | Japan |
| J & N Metals Products, LLC | Jordan Brown | 33 North County Road 250 West | | | Brazil | IN | 47834 | |
| J&J Machine Metals | | 3011 S Mill Iron Rd | | | Muskegon | MI | 49444 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J&M Products Inc. | | 1647 Truman Street | | | San Fernando | CA | 91340 | |
| J.F. Taylor, Inc | Kayla Kern | 45671 Pleasant Mill Drive | | | Great Mills | MD | 20634 | |
| J.J. Keller & Assoc., Inc. | | PO Box 6609 | | | Carol Stream | IL | 60197-6609 | |
| J.Schmid Landmaschinen | | Alte Eschenbacher Strasse 1 | | | Pressath | | 92690 | Germany |
| J.T.D. Stamping Co., Inc. | | 403 Wyandanch Avenue | | | West Babylon | NY | 11704 | |
| Ja Moody | Michele Beardsley | 3223 Phoenixville Pike, Suite A | | | Malvern | PA | 19355 | |
| Jabron Young | | Address on File | | | | | | |
| Jacari Redmond | | Address on File | | | | | | |
| JaCory Wicks | | Address on File | | | | | | |
| Jade Pinkston | | Address on File | | | | | | |
| Jaeckel.It GmbH | | Aeussere Nuernberger Str 48 | | | Roth | Bavaria | 91154 | Germany |
| Jaia Robotics, Inc. | | 22 Burside St Suite 2 | | | Bristol | RI | 02809 | |
| Jaleesa Thomas | | Address on File | | | | | | |
| James Lambert | | Address on File | | | | | | |
| James Lowery | | Address on File | | | | | | |
| James Milhorn | | Address on File | | | | | | |
| James Staley Co. Inc. | | 5 Bowen Court | | | Carmel | NY | 10512 | |
| Jamill McNeal | | Address on File | | | | | | |
| Janelle Castro | | Address on File | | | | | | |
| Jan-Pro Cleaning Systems Of Las Vegas | | 1050 E. Flamingo Road Ste#N-334 | | | Las Vegas | NV | 89119 | |
| Jan-Pro Of Washington, Dc | | 10801 Main Street, Suite 100 | | | Fairfax | VA | 22030 | |
| Janson Communications, Inc. | | 11350 Random Hills Road, Suite 235 | | | Fairfax | VA | 22030 | |
| Jask International Limited | | Office F1, Beverley Enterprise Centre | Beck View Road | | Beverley | East Yorkshire | HU17 0JT | United Kingdom |
| Jasmine Valentine | | Address on File | | | | | | |
| Jason Bell | | Address on File | | | | | | |
| Jason Sponaugle | | Address on File | | | | | | |
| Jason St Peter | | Address on File | | | | | | |
| Jay Basnight | | Address on File | | | | | | |
| Jay Basnight | | Address on File | | | | | | |
| Jay Reckard | | Address on File | | | | | | |
| Jb Tool Sales | | 31720 Plymouth Road | | | Livonia | MI | 48150 | |
| Jd3 LLC | | 116 Sagamore Road | | | Rye | NH | 03870 | |
| JDI Integrations LLC | Louis Atouguia | 914 SW 8Th Ave, Unit 11 | | | Gainesville | FL | 32601 | |
| Jean Sambrano | | Address on File | | | | | | |
| Jeanne Richards | | Address on File | | | | | | |
| Jeff Burgess And Associates, Inc. DBA Jb & A | | 1050 Northgate Dr Suite 200 | | | San Rafael | CA | 94903 | |
| Jeffery Galbraith | | Address on File | | | | | | |
| Jem Systems | JEM Security | 21410 N 15th Lane | Suite 114 | | Phoenix | AZ | 85027 | |
| Jennifer Depew | | Address on File | | | | | | |
| Jenny Bourdeau | | Address on File | | | | | | |
| Jenny Products, Inc. | | 850 North Pleasant Avenue | | | Somerset | PA | 15501-1069 | |
| Jeremy Fonvielle | | Address on File | | | | | | |
| Jergens Manufacturing | | 15700 South Waterloo Rd. | | | Cleveland | OH | 44110 | |
| Jerry Harper | | Address on File | | | | | | |
| Jeskell Systems, LLC | | 6201 Chevy Chase Dr | | | Laurel | MD | 20707 | |
| Jesse Cody | | Address on File | | | | | | |
| Jesse Reed | | Address on File | | | | | | |
| Jessica Friese | | Address on File | | | | | | |
| Jessica Graham | | Address on File | | | | | | |
| Jessica Manning | | Address on File | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jessica Vickers | | Address on File | | | | | | |
| Jetico Inc. Oy | | Metsanneidonkuja 10 | | | Espoo | | 02130 | Finland |
| Jill Knollenberg | | Address on File | | | | | | |
| Jimmy Foltz | | Address on File | | | | | | |
| Jitterbit Inc. | | PO Box 738048 | | | Dallas | TX | 75373-8048 | |
| Jl Darling Corp. | | 2614 Pacific HWY East | | | Tacoma | WA | 98424 | |
| Jlg Industries | | 14943 Collections Center Drive | | | Chicago | IL | 60693 | |
| Jmac Supply | | 5 Terminal Road, Unit D | | | West Hempstead | NY | 11552 | |
| Jodie Atherton | | Address on File | | | | | | |
| Joe Elias | | Address on File | | | | | | |
| John Correia | | Address on File | | | | | | |
| John Gumpf | | Address on File | | | | | | |
| John H Carter Company Inc. | | 17630 Perkins Road | | | Baton Rouge | LA | 70810 | |
| John Miller | | Address on File | | | | | | |
| John Morrison | | Address on File | | | | | | |
| John Quinlan | | Address on File | | | | | | |
| John Thompson | | Address on File | | | | | | |
| John Wells | | Address on File | | | | | | |
| John Whitaker | | Address on File | | | | | | |
| Johnson And Towers, LLC | | 500 Wilson Point Rd | | | Baltimore | MD | 21220 | |
| Johnson Brass & Machine Foundry, Inc. DBA Johnson Centrifugal Technology, Inc. | | 270 N. Mill Street, PO Box 80219 | | | Saukville | WI | 53080 | |
| Johnson Controls Us Holdings Inc. DBA Johnson Controls Security Solutions LLC | Scott Jacobs | P.O. Box 730068 | | | Dallas | TX | 75373 | |
| Johnson Controls, K.K. | Tyrone Slater | TOWA DAI 3 Bldg., 411-3 IHEI | | | Chatan | OKINAWA | 904-0102 | Japan |
| Johnstone Supply Pensacola | Dennis Parnell - Fwb Store | P.O. Box 3190 | | | Pensacola | FL | 32516 | |
| Jon Don | | 37302 Eagle Way | | | Chicago | IL | 60678-1373 | |
| Jonathan Arroyo | | Address on File | | | | | | |
| Jonathan Childress | | Address on File | | | | | | |
| Jonathan Crosse | | Address on File | | | | | | |
| Jonathan Paek | | Address on File | | | | | | |
| Jonathan Terpening | | Address on File | | | | | | |
| Jonathan Voeun | | Address on File | | | | | | |
| Jonathan Webb | | Address on File | | | | | | |
| Jordon Dix | | Address on File | | | | | | |
| Joseph Andrews | | Address on File | | | | | | |
| Joseph Brandine | | Address on File | | | | | | |
| Joseph Mascarenaz | | Address on File | | | | | | |
| Joseph Smith | | Address on File | | | | | | |
| Joshua Jewell | | Address on File | | | | | | |
| Joshua Newville | | Address on File | | | | | | |
| Joshua Pease | | Address on File | | | | | | |
| Josiah Johnson | | Address on File | | | | | | |
| Jp Morgan | | 270 Park Avenue | | | New York | NY | 10017 | |
| JPMorgan Chase Bank, N.A. | Thomas G. Williams | 270 Park Avenue | | | New York | NY | 10017 | |
| Juan Vazquez | | Address on File | | | | | | |
| Judith Blades | | Address on File | | | | | | |
| Judy Hall | | Address on File | | | | | | |
| Juggernaut Defense LLC | | 9229 E Verde Grove View | | | Scottsdale | AZ | 85255 | |
| Julian Tudor | | Address on File | | | | | | |
| Julie Rosati | | Address on File | | | | | | |
| Junko Henry | | Address on File | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Justin Denny | | Address on File | | | | | | |
| Justin Hoffmaster | | Address on File | | | | | | |
| Justin LaPorte | | Address on File | | | | | | |
| Justin Sechrest | | Address on File | | | | | | |
| Justrite Safety Group | Dan Brennan | P.O. BOX 207010 | Justrite Manufacturing Co | | Dallas | TX | 75320-7010 | |
| K Federal Inc. K.K. | Ryunosuke Takano | B101 Super Court Ryokuentoshi | 5-29-7 Ryokuen Izumi-Ku | | Yokohama | KANAGAWA | 245-0002 | Japan |
| K.K. Green | Order Submission | 1449-1 Obatake | | | Yanai city | Yamaguchi | 749-0102 | Japan |
| K.K.Iwane | Masaki Fujimura | 4-3-27 Marifumachi | | | Iwakuni | Yamaguchi | 740-0018 | Japan |
| K.R. Campbell Inc. Dba Hot & Cold Plumbing Supply | Lisa Campbell | 3328 Station House Road | | | Chesapeake | VA | 23321 | |
| Kaeser Compressors | Geary, Bill | P.O. Box 946 | | | Fredericksburg | VA | 22404 | |
| Kamikita Kensetsu Co., Ltd. | Kunio Akasaka | 2-8 Higashi-4 Bancho | | | Towada-Shi Aomori 034 | | 00032 | Japan |
| Kampi Components Co., Inc. | Rfq Email | 88 Canal Road | | | Fairless Hills | PA | 19030 | |
| Kanai Kohken Co., Ltd. | Naoyuki Endo | 1-52-9 Kugocho | | | Yokosuka | KANAGAWA | 238-0022 | Japan |
| Kanemitsu Reisho Co., Ltd. | Tomofumi Mekaru | 3-35-2 Ona-Cho Shuri | | | Naha | OKINAWA | 903-0802 | Japan |
| Kano Laboratories, Inc. | | PO Box 110098 | | | Nashville | TN | 37222-0098 | |
| Kansas Department of Revenue | Docking State Office Building | 915 SW Harrison Street | | | Topeka | KS | 66626 | |
| Kansas Dept Of Revenue | | PO Box 750260 | | | Topeka | KS | 66699-0260 | |
| Kappler Inc. | | PO Box 490 | | | Guntersville | AL | 35976 | |
| Karcher Futuretech GmbH | | Alfred-Schefenacker-Str. 1 | | | Schwaikheim | Baden- | 71409 | Germany |
| Karcher Group Inc. | | 14221 Willard RD STE 1500 | | | Chantilly | VA | 20151-2957 | |
| Karcher North America, Inc. | | 6398 N Karcher Way | | | Aurora | CO | 80019 | |
| Kardex Remstar, LLC | | 41 Eisenhower Drive | | | Westbrook | ME | 04092 | |
| Karin Ewald | | Address on File | | | | | | |
| Karla Osmary | | Address on File | | | | | | |
| Kastle Systems LLC | | PO Box 75151 | | | Baltimore | MD | 21275 | |
| Katadyn | | 130 Cyber Ct. Suite D | | | Rocklin | CA | 95765 | |
| Katom Restaurant Supply, Inc. | Daily, Andy | 305 KaTom Dr | | | Kodak | TN | 37764 | |
| Kawai Lumber Shop, Y.K. | | 1-56, Kugocho | | | Yokosuka | KANAGAWA | 238-0022 | Japan |
| Kayla Chavez | | Address on File | | | | | | |
| Kb Machines Midco LLC | Order Submission | 1755 Britannia Dr, Suite 1A | KB MACHINES US HOLDINGS LLC DBA KELLENBERGER US | | Elgin | IL | 60124 | |
| Kd Analytical Consulting, LLC | | 235G Log Canoe Circle | | | Stevensville | MD | 21666 | |
| Keena Hawkins | | Address on File | | | | | | |
| Keishla Colon | | Address on File | | | | | | |
| Keith Bauder | | Address on File | | | | | | |
| Kele Inc. | | P.O. Box 734825 | | | Dallas | TX | 75373-4825 | |
| Kellogg Marine Supply | | P.O. Box 951905 | | | Dallas | TX | 75395-1905 | |
| Kelly Industrial Coatings, Inc. | | 803 Corporate Court | | | Waukesha | WI | 53189 | |
| Kelly Njegovan | | Address on File | | | | | | |
| Kelvin Grange | | Address on File | | | | | | |
| Kenneth Davis | | Address on File | | | | | | |
| Kenneth Nydam | | Address on File | | | | | | |
| Kenneth Turner | | Address on File | | | | | | |
| Kentucky Department of Revenue; Legal Support Branch, Bankruptcy | | P.O. Box 5223 | | | Frankfort | KY | 40602 | |
| Kentucky Dept Of Revenue | | 501 High Street | | | Frankfort | KY | 40619-0006 | |
| Kessler Integrated Systems Solutions, LLC | | 20498 Renaissance Ct. | | | Lexington Park, | MD | 20653 | |
| Kessler Thermometer Corp. | | 70 Bell Street, Unit C | | | West Babylon | NY | 11704 | |
| Kevin Cullinan | | Address on File | | | | | | |
| Kevin Grange | | Address on File | | | | | | |
| Kevin Rousseau | | Address on File | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Key Fire Hose | | P.O. Box 7107 | | | Dothan | AL | 36302 | |
| Keycolour, Inc. | | 3002 W Weldon Ave | | | Phoenix | AZ | 85017 | |
| Keyence Corp. Of America | Kimberly Preston | Dept. CH 17128 | | | Palatine | IL | 60055-7128 | |
| Keyshunda Howard | | Address on File | | | | | | |
| Keysight Technologies, Inc. | | 32837 Collections Center Drive | | | Chicago | IL | 60693-0328 | |
| Keystone Agency LLC | | 1-22-18 Chuo Suite 104 | | | Okinawa City | Okinawa | 904-0004 | Japan |
| Keystone Vocational Services | | 3056 East State Street | | | Hermitage | PA | 16148 | |
| Ki System Co., Ltd. | Fumi Nara | 9-1 1-chome Matsuzono-cho | | | Misawa City | Aomori | 033-0037 | Japan |
| Kibs LLC | | 118 South McCrary Suite 146 | | | Columbus | MS | 39703 | |
| Kiene Diesel Accessories Inc. | | 325 S. Fairbank Street | | | Addison | IL | 60101 | |
| Kieranee Wilbourn | | Address on File | | | | | | |
| Kiesler'S Police Supply, Inc. | | 2802 Sable Mill Road | | | Jeffersonville | IN | 47130 | |
| Kietek | | 22380 S. Scottland Ct. | | | Queen Creek | AZ | 85142 | |
| Kimberly De Los Santos Lopez | | Address on File | | | | | | |
| Kimberly Roach | | Address on File | | | | | | |
| Kimberly Slaughter | | Address on File | | | | | | |
| Kinedyne LLC | | 1104 Washington Ferry Road | | | Prattville | AL | 36067 | |
| King & Spalding | | P.O. Box 116133 | | | Atlanta | GA | 30368-6133 | |
| Kinsey Consulting, LLC | | 5011 Bob White Ct | | | Frederick | MD | 21703 | |
| Kipper Tool Company (D) | Customer Service | P.O. Box 1750 | | | Gainesville | GA | 30503 | |
| Kirkland & Ellis LLP | Order Submission | 333 West Wolf Point Plaza | | | Chicago | IL | 60654 | |
| Kisters North America, Inc. | | 2999 Douglas Blvd Suite 180 | | | Roseville | CA | 95661 | |
| Kitanihon Kako Co.,Ltd. | Aya Irie | 57-1 Shiribikimaeyama Ichikawa | | | Hachinohe | Aomori | 039-2241 | Japan |
| Kitanihon Keiso K.K. | Hideaki Kawamukai | 1-18-3 Shiroshita | | | Hachinohe | AOMORI | 031-0072 | Japan |
| Kitchen Equipment And Supply Co | | 1600 W Main St | | | Pensacola | FL | 32502 | |
| Klas Government, Inc. | | 450 Springpark Place, Suite 1200 | | | Herdon | VA | 20170 | |
| Kleen-Rite Corp. | | 257 South 9th Street | | | Columbia | PA | 17512 | |
| Klein Tools | | PO Box 731984 | | | Dallas | TX | 75373-1984 | |
| Kmel Corp. DBA Keystone Precision Solutions | | 1670 East Race Street | | | Allentown | PA | 18109 | |
| Knk Construction And Engineering | | 11404 SW 127Th Ct | | | Miami | FL | 33186 | |
| Knowbe4 Inc. | | 33 N Garden Ave Suite 1200 | | | Clearwater | FL | 33755 | |
| Kobayashi Consumer Products, LLC | Grabber, KOBAYASHI Consumer Products, LLC | PO Box 1191 | | | Dalton | GA | 30722 | |
| Koch Filter Corporation | Matthew Hamilton | P.O. Box 636092 | | | Cincinnati | OH | 45263-6092 | |
| Kontek Industries | | PO Box 69 | | | Sikeston | MO | 63801 | |
| Koolatron Corporation | | 139 Copernicus | | | Brantford | ON | N3P 1N4 | Canada |
| Kpds Group Srl - Protecta Defense | | Via Figini 7 | | | Novi Ligure | | 15067 | Italy |
| Krayden Inc. | Farrah Sierra | 1491 West 124th Ave | | | Westminster | CO | 80234 | |
| Krista Presnick | | Address on File | | | | | | |
| Kristi Strang | | Address on File | | | | | | |
| Krm-Deerfield, LLC | | 205 Cannon Street, Suite 1 | | | Chestertown | MD | 21620 | |
| Krobach Manufacturing Corporation | Rfq Email | 3504 Arden Road | | | Hayward | CA | 94545 | |
| Kroll International | Gregory Wainwright | PO Box 72529 | | | Cleveland | OH | 44192-0002 | |
| Kronberg Design | | 1317 North Front Street | | | Marquette | MI | 49855 | |
| Kubota Denki Kogyosha,K.K | Hiroshi Kubota | 2-14-11, Suwa | | | Hachinohe | AOMORI | 031-0803 | Japan |
| Kuiu | | 1920 North Lincoln Street #101 | | | Dixon | CA | 95620 | |
| Kurita America Inc. | Steven Mcallister | PO Box 851361 | U.S. Water Services, Inc. | | Minneapolis | MN | 55485-1361 | |
| Kymeta Government Solutions, Inc. | | 12034 134th Ct NE, Ste 102 | | | Redmond | WA | 98052 | |
| Kyowa Denki, K.K | Nobuyuki Heshiki | 1-12-12, Tomari | | | Naha | Okinawa | 9000012 | Japan |
| Kyushu Dengyosha, K.K. | Takeshi Kamogawa | 166-2 Shiratakecho | | | Sasebo | NAGASAKI | 857-1164 | Japan |
| Kyzen Corporation | | PO Box 306139 | | | Nashville | TN | 37230-6139 | |
| L3 Harris Global Technologies | Jennifer Pinneo | 1350 Jefferson Road | | | Rochester | NY | 14623 | |
| L3 Technologies Inc.-Oceanserver | | 275 Martine Street, Suite 301 | | | Fall River | MA | 02723 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| L3Harris Technologies Inc. | | 1680 University Avenue | | | Rochester | NY | 14610 | |
| L3Harris Technologies, Inc. | | 221 Jefferson Ridge Parkway | | | Lynchburg | VA | 24501 | |
| La Reena Enterprise Inc. | | La Reena Bldg Block 6 Lot 13 | Jerusalem St Multinational Village Moonwalk | | Paranaque City | Phils | 1709 | Philippines |
| Labelmaster | | PO Box 46402 | | | Chicago | IL | 60646-0402 | |
| Ladd Supply | | 1800 S CRAFT HIGHWAY | PO Box 11504 | | Chickasaw | AL | 36671 | |
| Lai Enterprises LLC DBA Oryx Designs & Promotional Products | Order Submission | P.O. Box 640814 | | | Cincinnati | OH | 45264-0814 | |
| Lakeland Industries | Roy Alge | 701 Koehler Avenue, Suite 7 | | | Ronkonkoma | NY | 11779 | |
| Lakeside International Trucks | | PO Box 250827 | | | Milwaukee | WI | 53225 | |
| Lambert Cleaning, LLC | | 2434 W Beverly St | | | Staunton | VA | 24401 | |
| Laminar Nerd Crew DBA The Waterloo Optics Company | | 5900 Balcones Dr #22189 | | | Austin | TX | 78749 | |
| Lamlinks | | 560 North Larchmont Blvd | | | Los Angeles | CA | 90004 | |
| Lamotte Chemical Products Co Inc. DBA Lamotte Company | | 802 Washington Avenue | PO Box 329 | | Chestertown | MD | 21620 | |
| Lamprey Systems, LLC | | 60 West Broad Street, Suite 301 | | | Bethlehem | PA | 18018 | |
| Larkos Packing And Distribution, Inc. | | 1300 Steel Rd West Suite 4 | | | Morrisville | PA | 19067 | |
| Larry Epps | | Address on File | | | | | | |
| Larry Stine | | Address on File | | | | | | |
| Larson Electronics LLC | | 9419 East US Highway 175 | | | Kemp | TX | 75143 | |
| Laser Ammo Usa Inc. | | 200 Middle Neck Rd Suite A | | | Great Neck | NY | 11021 | |
| Laser Shot | | 4214 Bluebonnet Dr | | | Stafford | TX | 77477 | |
| Laura Setiara | | Address on File | | | | | | |
| Lauren O'Callaghan | | Address on File | | | | | | |
| Lavision Inc. | | 211 W Michigan Ave Suite 100 | | | Ypsilanti | MI | 48197 | |
| Lawmen Supply Company Of New Jersey | | PO Box 8500-1502 | | | Philadelphia | PA | 19178-1502 | |
| Lbg Distribution (Dri-Eaz) - Legend Brands | Trimble, Casey | 15180 Josh Wilson Road | | | Burlington | WA | 98233 | |
| Lc Industries | Chris Rogers | PO Box 601174 | | | Charlotte | NC | 28260-1174 | |
| Lci Industrial | | A-1 Country Club | | | East Rochester | NY | 14445 | |
| Leatherman Tool Group, Inc. | Noble's Account Manager | PO Box 20595 | | | Portland | OR | 97294 | |
| Led Smart Inc. | | 18905 32 Ave | | | Surrey | | V3Z 1A7 | Canada |
| Leidos, Inc.- Ca | Stt Contracts | 2985 Scott Street | | | Vista | CA | 92081 | |
| Leila Tyulebayeva | | Address on File | | | | | | |
| Leonardo Electronics Us Inc. | | 5025 Bradford Dr. NW, Suite 100 | | | Huntsville | AL | 35805 | |
| LEQUIOS Asset Management Co | | 4-30-6 Shimashi | | | Ginowa-shi | Okinawa | 901-2211 | Japan |
| Lesli Mead | | Address on File | | | | | | |
| Let'S Gel Inc. | | 100 E Whitestone Blvd, Ste 148 | BOX 281 | | Cedar Park | TX | 78613 | |
| Leupold & Stevens, Inc. | | PO Box 4985 | | | Beaverton | OR | 97076-4985 | |
| Lewallen Automation And Industrial Services | | 505 John Ross Court | | | Pelzer | SC | 29669 | |
| Lewis Center Mfg., LLC | | 6530 Huntley Rd. | | | Columbus | OH | 43229 | |
| Lex Products, LLC | | 15 Forest Parkway | | | Shelton | CT | 06484 | |
| Lezzer Holdings Inc. DBA Lezzer Lumber Inc. | Order Submission | P.O. Box 217 | | | Curwensville | PA | 16833 | |
| Lho Mission Bay Rosie Lessee, Inc. DBA San Diego Mission Bay Resort | | 1775 East Mission Bay Drive | | | San Diego | CA | 92109 | |
| Liaison Technologies | Opentext Inc., c/o J.P. Morgan Lockbox | 24685 Network Place | | | Chicago | IL | 60673--1246 | |
| Liberty Auto City | | 1000 E Park Ave | | | Libertyville | IL | 60048 | |
| Liberty Mountain | Melissa Jones | Box Number 880370 | PO Box 29650 | | Phoenix | AZ | 85038 | |
| Liberty Tabletop | | 102 East Seneca Street / Suite | | | Sherrill | NY | 13461 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Libertyville Chevrolet | | 1001 S. Milwaukee Ave | | | Libertyville | IL | 60048 | |
| Libman | Desi Csoka | 5167 Eagle Way | | | Chicago | IL | 60678-1051 | |
| Lidia Barnica Lopez | | Address on File | | | | | | |
| Liebert C/O Dp Technologies, Inc. | Angie | 6775 Meadow Lane | | | Alpharetta | GA | 30005 | |
| Lifco Hydraulics Inc. | | 149 Bud Mil Drive | | | Buffalo | NY | 14206 | |
| Lifesaving Systems Corporation | | 220 Elsberry Rd | | | Apollo Beach | FL | 33572 | |
| Lift-All Co. Inc. | | 1909 McFarland Drive | | | Landisville | PA | 17538 | |
| Lifting Equipment Store Usa Inc. | | 5718 Westheimer Suite 1000 | | | Houston | TX | 77057 | |
| Liftking Manufacturing Corp. | | 7135 Islington Ave | | | Woodbridge | ON | L4L 1V9 | Canada |
| Lighthouse For The Blind And Visually Impaired - San Francisco | LightHouse Industries | 2175 North Loop RD | | | Alameda | CA | 94502 | |
| Lighthouse For The Blind Of Fort Worth | | 912 West Broadway | | | Fort Worth | TX | 76104 | |
| Lighthouse For The Blind, Seattle | | PO Box 84838 | | | Seattle | WA | 98124-6138 | |
| Lighthouse For The Blind, St. Louis | Renea Fleming | P.O. Box 870507 | | | Kansas City | MO | 64187-0507 | |
| Lighthouse Louisiana, New Orleans | LHB ENTERPRISES | 123 State Street | | | New Orleans | LA | 70118 | |
| Lillian Fooks | | Address on File | | | | | | |
| Lina Lemus | | Address on File | | | | | | |
| Lincoln Electric | Kim Eiberger | PO Box 644248 | | | Pittsburgh | PA | 15264-4248 | |
| Linda Garcia | | Address on File | | | | | | |
| Linda Mihalec | | Address on File | | | | | | |
| Linde Gas & Equipment Inc. | | 10 Riverview Dr | | | Danbury | CT | 06810 | |
| Lindsey Keady | | Address on File | | | | | | |
| Linev Systems Us, Inc. | | 13631 Poplar Circle | | | Conroe | TX | 77304 | |
| Linq/Unwired Solutions | DBA Linq Services | 101 West Dickman St | Suite 400 | | Baltimore | MD | 21230 | |
| Lintech Components Co. Inc. | | 710-8 Union parkway | | | Ronkonkoma | NY | 11779 | |
| Lion Apparel, Inc. | | 7200 Poe Avenue, Suite 400 | | | Dayton | OH | 45414 | |
| Lions Industries For The Blind Inc. | | PO Box 2001 | | | Kinston | NC | 28502 | |
| Lions Services, Inc. | | 4600-A North Tryon St | | | Charlotte | NC | 28213 | |
| Lions Volunteer Blind Industries | | 758 W Morris Blvd | | | Morristown | TN | 37813 | |
| Lisa King | | Address on File | | | | | | |
| Litefighter Tactical, LLC | | 3080 Northfield Place | | | Roswell | GA | 30076 | |
| Live Engineering Co. Ltd. | Lane Shiroma | 6-9-6-102 Oyama | | | Ginowan | Okinawa | 901-2223 | Japan |
| Lochness Medical Supplies Inc. | | 2775 Broadway Suite 100 | | | Buffalo | NY | 14227 | |
| Lockheed Martin Rotary And Mission Systems | | 497 Electronics Parkway | | | Liverpool | NY | 13088 | |
| Lockmasters Inc. | | 2101 John C. Watts Dr. | | | Nicholasville | KY | 40356 | |
| Lockton | | 1801 K Street Northwest, Suite | | | Washington | DC | 20006 | |
| Lockton Companies, LLC | Broker | 444 W. 47th Street, Suite 900 | | | Kansas City | MO | 64112 | |
| Logan Barton | | Address on File | | | | | | |
| Logis-Tech, LLC | | 9474 Innovation DR | | | Manassas | VA | 20110-2214 | |
| Logistic Services International, Inc. (Lsi) | Jim McDermott | 6111 Technology Ct | | | Jacksonville | FL | 32221 | |
| Logistic Services International, Inc. d/b/a LSI, Inc. | | | | | | | | |
| Logistica Solutions Usa, Inc. | | 221 9th Ave, Suite 106 | | | Pompano Beach | FL | 33060-7318 | |
| Logistics Supply | | 10926 David Taylor Drive, Suite 100 - CREDIT DEPARTMENT | | | Charlotte | NC | 28262 | |
| Loksak, Inc. | | PO Box 7127 | | | Naples | FL | 34101 | |
| London Bridge Trading | | PO Box 359 | | | Sharon Center | OH | 44274 | |
| Longworth Industries, DBA Xgc | | 565 Air Tool Drive, Suite K | | | Southern Pines | NC | 28387 | |
| Loren Data Corp. | | PO Box 933731 | | | Atlanta | GA | 31193-3731 | |
| Loughmiller Machine, Tool & Design Inc. | | 12851 East 150 N | | | Loogootee | IN | 47553 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Louisiana Association For The Blind, Shreveport | Robert, Sheila | 1750 Claiborne Ave. | | | Shreveport | LA | 71103 | |
| Louisiana Department of Revenue; Bankruptcy Section | | 617 North Third Street | | | Baton Rouge | LA | 70802 | |
| Louisiana Dept Of Revenue | | Post Office Box 201 | | | Baton Rouge | LA | 70802 | |
| Louisville Metro Revenue | | 617 W. Jefferson Street | | | Louisville | KY | 40202 | |
| Lowa Boots, LLC | | 86 Viaduct Road | | | Stamford | CT | 06907 | |
| Lowe'S | Ashley Clemmons | PO Box 669821 | | | Dallas | TX | 75266-0775 | |
| Luann Patnaude | | Address on File | | | | | | |
| Ludlum Measurements Inc. DBA Vpi Technology DBA D-Tect Systems | | 501 Oak Street, CAGE Code 23609 | | | Sweetwater | TX | 79556 | |
| Luke Ritter | | Address on File | | | | | | |
| Lumen Technologies Government Solutions Inc. | | PO Box 7575 | | | Monroe | LA | 71211-7575 | |
| Lumibird Inc. | | 49 Willow Peak | | | Bozeman | MT | 59718 | |
| Luxfer Magtech, Inc. | | 32941 Collections Center Dr. | | | Chicago | IL | 60693-0329 | |
| Luxor | Aguilar, Janet | 2245 Delany Road | | | Waukegan | IL | 60087 | |
| Lydall Performance Material Inc. | | 134 Chestnut Hill Road | | | Rochester | NH | 3862 | |
| Lykke Global LLC | | 891-I Rockville Pike #204 | | | Rockville | MD | 20852 | |
| Lyme Computer Systems | | 240 Mechanic St, Ste 301 | | | Lebanon | NH | 03766 | |
| Lymtal International, Inc. | | 4150 S. Lapeer Rd | | | Lake Orion | MI | 48359 | |
| M&K General Contractors Inc. | | 1368 Wooden Valley St | | | Chula Vista | CA | 91913 | |
| M2 Technology Inc. | | 21702 Hardy Oak, Suite 100 | | | San Antonio | TX | 78258 | |
| M4 Machine | | 7 Industrial Pkwy #18 | | | Livingston | NJ | 07039 | |
| Ma Federal, Inc. DBA Igov.Com | | 205 Van Buren St, Suite 440 | | | Herndon | VA | 20170 | |
| Mac Business Solutions | | 9057 Gaither Road | | | Gaithersburg | MD | 20877 | |
| Mac Fasteners | | 1110 Enterprise St | | | Paola | KS | 66071 | |
| Macallister Machinery | Nathan Stevens | Dept. 78731 | P.O. Box 78000 | | Detroit | MI | 48278-0731 | |
| Macdonald Devin Madden Kenefick Harris & Quinn P.C. | | 12770 Coit Rd Suite 1100 | | | Dallas | TX | 75251 | |
| Macie Hayes | | Address on File | | | | | | |
| MacKenzie Vaughn | | Address on File | | | | | | |
| Macomb Sheet Metal Inc. | Cassie Charleston | 35195 Forton Court | | | Clinton Township | MI | 48035 | |
| Macqueen Equipment LLC | | 1125 7th St E. | | | Saint Paul | MN | 55106 | |
| Madisson Wood | | Address on File | | | | | | |
| Magline Inc. | | 6658 Solution Center | | | Chicago | IL | 60677 | |
| Magna-Power Electronics, Inc. | | 39 Royal Rd | | | Flemington | NJ | 08822 | |
| Magnum Magnetics | | 801 Masonic Park Road | | | Marietta | OH | 45750 | |
| Magpul Industries Corp. | | PO Box 952053 | | | St. Louis | MO | 63195-2053 | |
| Maha Maschinenbau Haldenwang GmbH & Co. Kg | Hatt, Thomas | Hoyen 20 | | | Haldenwang | | 87490 | Germany |
| Maine Revenue Services; Compliance Division | | P.O. Box 1060 | | | Augusta | ME | 04332-1060 | |
| Mainstream Engineering Corporation | | 200 Yellow Place | | | Rockledge | FL | 32955 | |
| Maintenance Services LLC | | 174 Brewer Subdivision Rd | | | Coldwater | MS | 38618 | |
| Malone'S Marine And Repair, LLC | | 1201 South 3rd St | | | Ironton | OH | 45638 | |
| Malta Dynamics, LLC | | 405 Watertown Road | | | Waterford | OH | 45786 | |
| Maltz Sales Company | | 17 Powder Hill Road | | | Lincoln | RI | 02865 | |
| Malvern Panalytical | | 2400 Computer Dr | | | Westborough | MA | 01581 | |
| Managed Wealth Strategies, LLC | Mark W. Smiley, President | 28 Main Street | | | Northborough | MA | 01532 | |
| Mandel Scientific Inc. | | 10920 W Sam Houston Pkwy N Ste. 300 | | | Houston | TX | 77064 | |
| Mandy Verespie | | Address on File | | | | | | |
| Mannington Commercial | | P.O. Box 96261 | | | Chicago | IL | 60693 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Manufacturer'S Edge, Inc. | Nate Novak | 5044 Industrial Road, Suite C | | | Farmingdale | NJ | 07727 | |
| Maple And Ash Scottsdale LLC | | 11 W. Illinois St Ste 400 | | | Chicago | IL | 60654 | |
| Maple Systems, Inc. | | 808 134th SW Suite 120 | | | Everett | WA | 98204 | |
| Mapp Manufacturing Corporation | | 3712 Profit Way Suite F | | | Chesapeake | VA | 23323 | |
| Marathon Watch Company | | 1-8355 Jane Street | | | Vaughan | ON | L4K 5Y3 | Canada |
| Marbella Ramirez | | Address on File | | | | | | |
| Margaret Outten | | Address on File | | | | | | |
| Margaret Warren | | Address on File | | | | | | |
| Maria Liza Ciccone | | Address on File | | | | | | |
| Maria Martinez Dorado | | Address on File | | | | | | |
| Marianelly Yepez Guerra | | Address on File | | | | | | |
| Maricris De Leon Hizon DBA Mdh Export Trading LLC | | 6155 Amber View Street | | | Las Vegas | NV | 89135 | |
| Mark Boyd | | Address on File | | | | | | |
| Mark C Pope Associates Inc. | | 4910 Martin Court SE | | | Smyrna | GA | 30082 | |
| Mark Good | | Address on File | | | | | | |
| Mark Noble | | Address on File | | | | | | |
| Mark Turner | | Address on File | | | | | | |
| Markes International, Inc. | | 2355 Gold Meadow Way | | | Gold River | CA | 95670 | |
| Marquis Rc, Inc. DBA Kingtech Turbines International | | 2299 Huntington Dr Suite D | | | San Marino | CA | 91108 | |
| Marrick LLC | | 3600 Elm Ave | | | Portsmouth | VA | 23704 | |
| Marrone And Co, Inb DBA Cold Shot Chillers | | 14343 Interdrive E | | | Houston | TX | 77032 | |
| Martin Building Group, Inc. | | 1503 North Highway 190 | | | Covington | LA | 70433 | |
| Marvin Mendez | | Address on File | | | | | | |
| Mary Federline | | Address on File | | | | | | |
| Mary Page | | Address on File | | | | | | |
| Maryland Dept Of The Environment | | PO Box 2198 | | | Baltimore | MD | 21203-2198 | |
| Masline Electronics Inc. | Order Submission, Product Updates/ Pricing Contract | 511 Clinton Ave S. | | | Rochester | NY | 14620 | |
| Mass Tank Inspection & Services | | 29 Abbey Lane | | | Middleboro | MA | 02346 | |
| Massachusetts Department of Revenue; Collections Bureau / Bankruptcy Unit | | P.O. Box 7090 | | | Boston | MA | 02204-7090 | |
| Massachusetts Dept Of Revenue | | Post Office Box 7046 | | | Boston | MA | 02204 | |
| Massif | | 498 Oak Street | | | Ashland | OR | 97520 | |
| Master Appliance Corp. | | 2420 18TH St | | | Racine | WI | 53403 | |
| Master Lock | | 6744 S. Howell Avenue | | | Oak Creek | WI | 53154 | |
| Mastercraft Industries | | 777 South St | | | Newburgh | NY | 12550-0606 | |
| Masterman'S | | 11 C St | | | Auburn | MA | 01501 | |
| Masuda Co.Ltd. | Shuhei, Nagamine | 129-4 1-chome Minamiyama, | | | Misawa | Aomori | 033-0154 | Japan |
| Matbock, LLC | | 544 Central Drive, Suite 110 | | | Virginia Beach | VA | 23454 | |
| Mathes Electric Supply Co., Inc. (D) | | PO Box 9699 | | | Pensacola | FL | 32513-9699 | |
| Matsuyama Syouji Co.Ltd. | Sinobu Shingaki | 402-1 Toyohara | | | Uruma | Okinawa | 904-2233 | Japan |
| Matterhackers, Inc. | | 20321 Valencia Circle | | | Lake Forest | CA | 92630 | |
| Matthew Birnbaum | | Address on File | | | | | | |
| Matthew Chambers | | Address on File | | | | | | |
| Matthew Cullen | | Address on File | | | | | | |
| Matthew Gutwill | | Address on File | | | | | | |
| Matthew Hall | | Address on File | | | | | | |
| Matthew Marriner | | Address on File | | | | | | |
| Matthew Martin | | Address on File | | | | | | |
| Maurice Wong | | Address on File | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maven Engineering Corporation | Elfy Barbery | 15946 Derwood Rd | | | Derwood | MD | 20855 | |
| Maverick Fasteners LLC | | 10559 Buccaneer Point | | | Frisco | TX | 75036 | |
| Maverick Spring Makers Limited | | 80 Roy Boulevard | | | Brantford | ON | NR 7K2 | Canada |
| Maxa Beam Searchlights, Inc. DBA Maxavision Technologies | | 111 Shores Pointe Dr | | | Jupiter | FL | 33458-3318 | |
| Mayer Electric Supply | melissa goodrich | PO Box 896537 | | | Charlotte | NC | 28289-6537 | |
| Mba Office Supply | | 280 Martin Ave, Suite 5 | | | Santa Clara | CA | 95050 | |
| Mbm Corporation | Lindsay Hujsak | 3134 Industry Drive | | | North Charleston | SC | 29418 | |
| Mbz Industrial | | 30212 Tomas, Ste. 380 | | | Orange | CA | 92866 | |
| Mccay Tool & Engineering Co., Inc. | Laug, Gwendolyn | 9816 Evergreen Industrial Drive | | | Saint Louis | MO | 63123 | |
| Mcdermott Will & Schulte LLP DBA Schulte Roth & Zabel LLP | | 919 Third Ave | | | New York | NY | 10022 | |
| Mcgee Company | | 1140 S. Jason St. | | | Denver | CO | 80223 | |
| Mcguire Woods | Promenade II | 1230 Peachtree St. NE | Suite 2100 | | Atlanta | GA | 30309 | |
| Mckinney Welding Supply Co Inc. | | 1145 Bronx River Ave | | | Bronx | NY | 10472 | |
| Mcmaster-Carr | | P.O. Box 7690 | | | Chicago | IL | 60680-7690 | |
| Mcnaughton-Mckay | | 1000 Newman Rd | | | New Bern | NC | 28562 | |
| Mcpherson Oil Companies | Customer Care | PO Box 11407 | | | Birmingham | AL | 35246-6445 | |
| Mcquade & Bannigan, Inc. | | P.O. Box 476 | | | Utica | NY | 13503 | |
| Mcrae Footwear | | PO Box 1239 | | | Mt Gilead | NC | 27306 | |
| Mcs Of Tampa, Inc. | | 8510 Sunstate Street | | | Tampa | FL | 33634 | |
| Mdavis Inc. | | 19 Germay Drive | | | Wilmington | DE | 19804 | |
| Mdg Connected Solutions 5Gstore.Com | | 220 Exchange Drive Suite D | | | Crystal Lake | IL | 60014 | |
| Meaghan Hyland | | Address on File | | | | | | |
| Mechanix Wear | Walter Bravo | File 2219 | | | Pasadena | CA | 91199 | |
| Mech-Tronics Opco, LLC | | 1635 N 25th Ave | | | Melrose Park | IL | 60160 | |
| Medco Tool | Kelly, Fred | 3201 South 76th Street | | | Philadelphia | PA | 19153 | |
| Med-Eng | | 103 Tulloch Drive | | | Ogdensburg | NY | 13669 | |
| Media5 Corp. | | 130 Rue Sauve | | | Sherbrooke | QC | J1L0A7 | Canada |
| Medline | | PO Box 121080 | | | Dallas | TX | 75312-1080 | |
| Medplus Services Usa | | PO Box 37904, Dept 169 | | | Charlotte | NC | 28237 | |
| Meg Technologies, Inc. | | 15381 Assembly Lane | | | Huntington Beach | CA | 92649 | |
| Megator Corporation | | 1721 Main Street | | | Pittsburgh | PA | 15215 | |
| Megger | Dept 3894 | P.O. Box 123894 | | | Dallas | TX | 75312-3894 | |
| Meggitt Baltimore Inc. | | 3310 Carlins Park Dr | | | Baltimore | MD | 21215 | |
| Meghan Barrett | | Address on File | | | | | | |
| Meghan Kehoe | | Address on File | | | | | | |
| Meghana Danda | | Address on File | | | | | | |
| Melchers | | Postfach 10 52 22 | | | Heidelberg | | 69042 | Germany |
| Meldrum Scale Company | | 541 West 9560 South | | | Sandy | UT | 84070-2512 | |
| Melvin Jackson | | Address on File | | | | | | |
| Menards | Josh Bowman | P.O. Box 60506 | Capital One Commercial | | City of Industry | CA | 91716-0506 | |
| Mep Contractors LLC DBA Mepco | | 5501 Abercorn St Ste D Box 137 | | | Savannah | GA | 31405 | |
| Mercury Tactical Gear | Advantus Corp. | PO Box 856993 | | | Minneapolis | MN | 55485 | |
| Meredith McGettrick | | Address on File | | | | | | |
| Meridian International Inc. DBA Marketing East | | 171 N. Main St | | | Middleton | MA | 01949 | |
| Mes Fire | | 75 Remittance Drive, Suite 3135 | | | Chicago | IL | 60675 | |
| Mesa Laboratories, Inc. | | 12100 W. 6Th Ave | | | Lakewood | CO | 80228 | |
| Metalced Nv | Dieter Brinkman | Mechelsesteenweg 307 | | | Kontich | | 2550 | Belgium |
| Metocean Telematics Limited | | 11 Thornhill Dr | | | Dartmouth | NS | B3B 1R9 | Canada |
| Metrea Advanced Signals LLC | April Winifree | 833 Phillips Rd Suite C | | | Victor | NY | 14564 | |
| Metropole Products, Inc. | | PO Box 309 | | | Stafford | VA | 22554 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Metropolitan Life Insurance Co. | | P.O. Box 783895 | | | Philadelphia | PA | 19178-3895 | |
| Mgl Management LLC | | 1208 Cleveland Rd W | | | Huron | OH | 44839 | |
| Mgs Motor Gruppe Sticht GmbH & Co. Kg | Order Submission, Shipping, Product Updates / Pricing Contact | Nikolaus-Otto-Str 2 | | | Weiden | | 92637 | Germany |
| Mh Equipment Company | No 774469 | 4469 Solutions Center | | | Chicago | IL | 60677-4004 | |
| Mhd Rockland Inc. | Dempsey, Joshua | 2111 Baldwin Ave, Suite 8 | | | Crofton | MD | 21114 | |
| Mica Greenwood | | Address on File | | | | | | |
| Michael Burton | | Address on File | | | | | | |
| Michael Cashman | | Address on File | | | | | | |
| Michael Cellucci | | Address on File | | | | | | |
| Michael Corle | | Address on File | | | | | | |
| Michael DiGiacomo | | Address on File | | | | | | |
| Michael Evans | | Address on File | | | | | | |
| Michael Faraher | | Address on File | | | | | | |
| Michael Kleppe | | Address on File | | | | | | |
| Michael Manning | | Address on File | | | | | | |
| Michael McGuire | | Address on File | | | | | | |
| Michael Olivo | | Address on File | | | | | | |
| Michael Russell | | Address on File | | | | | | |
| Michael Sirianni | | Address on File | | | | | | |
| Michael Thomas | | Address on File | | | | | | |
| Michael Turner | | Address on File | | | | | | |
| Michael Tutkus | | Address on File | | | | | | |
| Michelle C. Skubic | | 737 Swann Ave Unit 608 | | | Alexandria | VA | 22301 | |
| Michelle Dougherty | | Address on File | | | | | | |
| Michelle Grochowski | | Address on File | | | | | | |
| Michelle Skubic | | Address on File | | | | | | |
| Michiko Tamashiro | | Address on File | | | | | | |
| Micro Essential Laboratory, Inc. | | PO Box 100824 | | | Brooklyn | NY | 11210 | |
| Microchip Technology Inc. | | 2355 W. Chandler Blvd. | | | Chandler | AZ | 85224-6199 | |
| Microchip Usa LLC | | 4511 North Himes Ave, Suite 100 | | | Tampa | FL | 33614 | |
| Micro-Mode Products | | 1870 John Towers Ave. | | | El Cajon | CA | 92020 | |
| Micropore, Inc. | Michael Maxwell | 1000 Konica Drive | | | Elkton | MD | 21921 | |
| Microsoft Corporation | | PO Box 842103 | | | Dallas | TX | 75284-2103 | |
| Mid Atlantic Industrial Equipment | Josh Bailey | 1231 East Wallace Street | | | York | PA | 17601 | |
| Mid-Atlantic Computer Services, LLC DBA Procustom Group | | 13030 Al Ondra Blvd Ste 101 | | | Cerritos | CA | 90703 | |
| Mid-Florida Fasteners, LLC | | 100 Airport Lane | | | Kissimmee | FL | 34741 | |
| Midland Scientific Inc. | | 1202 South 11th Street | | | Omaha | NE | 68108 | |
| Mid-South Glass Co., Inc. DBA Midsouth Distributors | | 330 South Parkway West | | | Memphis | TN | 38109 | |
| Midstate Tool | | 121 Halbritter Dr | | | Altoona | PA | 16601 | |
| Midtronics, Inc. | | 7000 Monroe St | | | Willowbrook | IL | 60527 | |
| Midway Industrial Supply, Inc | | 51 Wurz Ave | | | Utica | NY | 13502 | |
| Midway Usa | | 5875 West Van Horn Tavern Rd. | | | Columbia | MO | 65203-9274 | |
| Midwest Caster & Wheel, Inc. | | 431 W. Seymour Ave | | | Cincinnati | OH | 45216 | |
| Midwest Enterprises For The Blind | | 2207 Lake Street | | | Kalamazoo | MI | 49048 | |
| Midwest Industrial Metal Fabrication, Inc. | | 281 Thurman Poe Way, PO Box 903 | | | Huntington | IN | 46750 | |
| Midwest Military Fasteners LLC | | 5525 W Coon Lake Rd | | | Howell | MI | 48843 | |
| Midwest Pressure Systems, Inc. | | 850 Transport Dr | | | Valparaiso | IN | 46383 | |
| Midwest Technical Solutions | | 941 County Rd 2600 E | | | Homer | IL | 61849 | |
| Mig Gov, LLC | | 1385 Laskin Road | | | Virginia Beach | VA | 23451 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mihara Sangyo Inc. | MIHARA Masahiko | 9-30 1-chome Tachido | | | Otake | Hiroshima | 739-0605 | Japan |
| Mike Wartell | Bluerose Associates, LLC | Address on File | | | | | | |
| Mil-Aero Solutions, Inc. | | 21 Keyland Ct | | | Bohemia | NY | 11716 | |
| Milcots, LLC | | 211 Island Rd | | | Mahwah | NJ | 07430 | |
| Mile-X Equipment | | 801 North 2nd Street | | | Coldwater | OH | 45828 | |
| Militec-1 | Russ Logan | 1738 Townsend Street | | | Cincinnati | OH | 45233 | |
| Mill Wiping Rags | | 1656 E. 233rd Street | | | Bronx | NY | 10466-3306 | |
| Millennium Machinery | | 120 Northern Drive | | | Rochester | NY | 14623 | |
| Millennium Space Systems, Inc. | | 2265 E. El Segundo Blvd. | | | El Segundo | CA | 90245 | |
| Miller Manufacturing Co | | PO Box 7 | | | Rush City | MN | 55069 | |
| Miller Weldmaster | | 4220 Alabama Ave SW | | | Navarre | OH | 44662 | |
| Miller-Stephenson | | 55 Backus Avenue | | | Danbury | CT | 06810-7328 | |
| Milliwave Silicon Solutions Inc. | | 4133 De Mille Dr | | | San Jose | CA | 95117 | |
| Milpower Source Inc. | | 7 Field Lane, P.O. Box 810 | | | Belmont | NH | 03220 | |
| Mil-Spec Coatings | Joe Mitchell | 7617 Blueberry Road | | | Powell | TN | 37849 | |
| Milton Cat - Syracuse (D) | Mike Purchio | 294 Ainsley Drive | | | Syracuse | NY | 13210 | |
| Milton J Wood Company | | 3805 Faye Rd | | | Jacksonville | FL | 32226 | |
| Milton Painter | | Address on File | | | | | | |
| Milwaukee Tool & Equipment Company, Inc. | | 2773 S 29TH St | | | Milwaukee | WI | 53201 | |
| Mimeo.Com, Inc. | | PO Box 654018 | | | Dallas | TX | 75265 | |
| Miner, Ltd. | | 417 Sun Belt Dr.Suite I&J | | | Corpus Christi | TX | 78408 | |
| Minerva Harris | | Address on File | | | | | | |
| Mingledorff'S | | 6675 Jones Mill Court | | | Norcross | GA | 30092 | |
| Mini-Mac Inc. | | 1703 Southwest Blvd | | | Wichita | KS | 67213 | |
| Minnesota Department of Revenue; Collection Division | | P.O. Box 64564 | | | St. Paul | MN | 55164-0564 | |
| Minteq International Inc. | Mark Brelff | P.O. Box 955384 | | | St. Louis | MO | 63195-5301 | |
| Mirion Technologies, Inc. | | P.O. Box 22746 | | | New York | NY | 10087 | |
| Mis Topco , L.P. DBA Mainline Information Systems, LLC | | 1700 Summit Lake Dr | | | Tallahassee | FL | 32317 | |
| Misao Yamamoto | | Address on File | | | | | | |
| Misha Comer | | Address on File | | | | | | |
| Mission Golf Cars | Richard Wiginton | 902 N. Padre Island Drive | | | Corpus Christi | TX | 78406 | |
| Mississippi Department Of Revenue | | P.O. Box 23191 | | | Jackson | MS | 39225-3191 | |
| Mississippi Department of Revenue; Bankruptcy Section | | P.O. Box 22808 | | | Jackson | MS | 39225-2808 | |
| Mississippi Industries For Blind | | Post Office Drawer 4417 | | | Jackson | MS | 39296-4417 | |
| Missouri Department of Revenue; Bankruptcy Unit, General Counsel's Office | | P.O. Box 475, Attn: Bankruptcy Unit | | | Jefferson City | MO | 65105 | |
| Mistral Security Inc. | | 7910 Woodmont Ave Suite 820 | | | Bethesda | MD | 20814 | |
| Mistral, Inc. | | 7910 Woodmont Avenue, Suite 820 | | | Bethesda | MD | 20814 | |
| Mitchell Dunn | | Address on File | | | | | | |
| Mitchell Fugate | | Address on File | | | | | | |
| Mithix Pro, LLC | | 3591 Way Back Rd | | | Farmersville | TX | 75442 | |
| Mitsui Seiki Usa, Inc. | | 563 Commerce St | | | Franklin Lakes | NJ | 07417 | |
| Mitsuwa Sangyo Co.,Ltd. | Yuta Watanabe | 4-38-10 Kamata Ota-Ku | | | TOKYO | | 1440052 | Japan |
| Mk-Gabelstapler GmbH | Muller, Alexander | Nachtweide 40 | | | Neustadt an der Weinstrasse | | 67433 | Germany |
| Mks Instruments, Inc. | | P.O. Box 3553 | | | Boston | MA | 02241-3553 | |
| Mm Reif | | 850 Albany St | | | Boston | MA | 02119 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moasset Alordon Alamer Altjareha | | 4Th Floor, Swefieh Plaza, Princess Taghreed Moh'd St. | | | Swefieh | Amman | | Jordan |
| Mobile Lumber & Building Materials Inc. | | 5229 Highway 90 West | | | Mobile | AL | 36619 | |
| Modern Equipment Co., Inc. | Christiensen, Deb | P.O. Box 12278 | | | Omaha | NE | 68112 | |
| Mohawk Lifts, LLC | | 65 Vrooman Ave | | | Amsterdam | NY | 12010 | |
| Mohr | | 3317 Dartmouth Avenue | | | Dallas | TX | 75205-3307 | |
| Molly Bell | | Address on File | | | | | | |
| Monaco Enterprises, Inc. | | 14820 E. Spraque Ave. | | | Spokane | WA | 99216-2191 | |
| Montana Department of Revenue; Bankruptcy Unit | Attn: Bankruptcy | PO Box 7701 | | | Helena | MT | 59604-7701 | |
| Montgomery Peterson, Inc. | | PO Box 1087 | | | Enfield | CT | 06083 | |
| Moove N.A. Distribution LLC | PetroChoice | PO Box 829604 | | | Philadelphia | PA | 19182-9604 | |
| Morehouse | | 1742 Sixth Ave | | | York | PA | 17403 | |
| Moritani&Co.,Ltd. | AIZAWA Makoto | 4-3-4 Chuo-cho | | | Misawa | Aomori | 033-0001 | Japan |
| Morphix Technology | | 2557 Production Rd | | | Virginia Beach | VA | 23454 | |
| Morton Fasteners, Inc. | | 4544 Runway Drive | | | Lancaster | CA | 93536 | |
| Mor-Value Parts Co. | Aaron Glupker | P.O. Box 1803 | | | Grand Rapids | MI | 49501 | |
| Mosebach Manufacturing Company | | 1417 McLaughlin Run Road | | | Pittsburgh | PA | 15241 | |
| Motion And Flow Control Products, Inc. | | 10822 W Toller Dr, Suite 300 | | | Littleton | CO | 80127 | |
| Motion Industries Inc. | Joe Comeau | P.O. Box 414444 | | | Boston | MA | 02241-4444 | |
| Motis Fire Rescue Inc. | | 2005 County Road 18 | | | Kemptville | ON | K0G1J0 | Canada |
| Motor Racing Network, Inc. DBA Racing Electronics | | 1 Daytona Blvd | | | Daytona Beach | FL | 32114 | |
| Motorola Government | Mark Wantuck | 13104 Collections Center Drive | | | Chicago | IL | 60693 | |
| Mountain Horse Solutions | | 407 S. Tejon St., Ste H | | | Colorado Springs | CO | 80903 | |
| Mountain Horse, LLC | Kevin Sullivan | PO BOX 1084 | | | Colorado Springs | CO | 80901 | |
| Mount-It | | 12113 Kirkham Road | | | Poway | CA | 92064 | |
| Mouser Electronics, Inc. | Sheila Rey | P.O. Box 99319 | | | Fort Worth | TX | 76199-0319 | |
| Mp Antenna Ltd. | | 147 Eady Court | | | Elyria | OH | 44035 | |
| M-Pak, Inc. | Justin Streeter | 11255 Camp Bowie West Blvd., #111 | | | Aledo | TX | 76008 | |
| Mpc S.R.I | | | | | | | | |
| Mre Star, LLC | Ken Lester | 6411 Parkland Drive #102 | | | Sarasota | FL | 34243 | |
| Mro Supply | | 2915 E Washington Blvd. | | | Los Angeles | CA | 90023 | |
| Msa, LLC | Jake Cunic | PO Box 640348 | | | Pittsburgh | PA | 15264-0348 | |
| Msc Industrial Supply | Holdway, Michael | PO Box 953635 | | | Saint Louis | MO | 63195-3635 | |
| Multiquip, Inc. | | Dept Ch 17431 | | | Palatine | IL | 60055-7431 | |
| Murphy & King, P.C. | | 28 State St, Suite 3101 | | | Boston | MA | 02109 | |
| Mustang Survival, Inc. | | 3701 Mt Diablo Blvd #100 | | | Lafayette | CA | 94549 | |
| Mw Components DBA Ideal | | 3850 E Miraloma Ave | | | Anaheim | CA | 92806 | |
| Mw DBA Western Wire Products | | P.O. Box 85250 | | | Chicago | IL | 60689-5250 | |
| Myers Tire Supply | | 24377 Network Place | | | Chicago | IL | 60673-1243 | |
| Myfloridamarketplace | | PO Box 5497 | | | Tallahassee | FL | 32314 | |
| Mystery Ranch | | 1750 Evergreen Drive | | | Bozeman | MT | 59715 | |
| N.S.I. Nigra Servizi Italia Societa' Cooperativa | | Via Privata Grosio N 10/10 | | | Milano | | 20151 | Italy |
| N6 Capital LLC | | 86 Blackrock Drive | | | Hingham | MA | 02043 | |
| Nadine White | | Address on File | | | | | | |
| Nagase Chemtex America Corporation | Carla Johnson | PO Box 932847 | | | Cleveland | OH | 44193-2847 | |
| Nagel Precision Inc. | | 288 Dino Dr | | | Ann Arbor | MI | 48103 | |
| Nakamura Kensetsu Co.,Ltd. | Hiroaki Furudate | 1-55-5, Honcho | | | Misawa | AOMORI | 033-0052 | Japan |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nakamura Kizai Co. | Keiko Nakamua | 2-21-5 Minohara, | | | Misawa | AOMORI | 033-0033 | Japan |
| Nameplates For Industry Inc. | | 22 Logan Street | | | New Bedford | MA | 2740 | |
| Nanako Nguyen | | Address on File | | | | | | |
| Nancy'S Co. Ltd. | Ilnam Dickson | 1-1-41, Hirahata | | | Misawa | Aomori | 033-0012 | Japan |
| Nantenna | | 2825 Business Center Blvd, Unit A6 | | | Melbourne | FL | 32940 | |
| Nanuk Gear Protection Usa Inc. | | 2915 Ogletown Rd | | | Newark | DE | 19713 | |
| Napa Auto Parts - Libertyville | Aguinaga, Tom | 1402 N. Milwaukee Ave. | | | Libertyville | IL | 60048 | |
| Napa Auto Parts Of Ft Walton | | 141 Eglin Pkwy SE | | | Fort Walton Beach | FL | 32548 | |
| Nasco Aerospace And Electronics LLC | | 3232 44th Ave N | | | Saint Petersburg | FL | 33714 | |
| Nashville Wire Products | Wray, Adam | P.O. Box 637935 | | | Cincinnati | OH | 45263-7935 | |
| Nataly Dominguez | | Address on File | | | | | | |
| Nathan Kunes Inc. DBA Nki Engineering | | 5055 N Harbor Dr ste 230 | | | San Diego | CA | 92106 | |
| Nathaniel Van Dette | | Address on File | | | | | | |
| National Air Cargo, Inc. | Cox, Dan | 350 Windward Drive | | | Orchard Park | NY | 14127 | |
| National Exposure Testing Inc. | | 3211 Centennial Rd. | | | Sylvania | OH | 43560 | |
| National Fireprotection Association | | P.O. Box 9689 | | | Manchester | NH | 03108-9689 | |
| National Instruments | | PO Box 202262 | | | Dallas | TX | 75320-2262 | |
| National Laminating Inc. (D) | | 165 Amaral St. | | | Riverside | RI | 02915 | |
| National Marker Company | | 100 Providence Pike | | | North Smithfield | RI | 02895 | |
| National Novelty Brush | | PO Box 4096 | | | Lancaster | PA | 17604 | |
| National Office Systems Inc. | | 6804 Virginia Manor Rd | | | Beltsville | MD | 20705 | |
| National Public Seatings | | 149 Entin Road | | | Clifton | NJ | 07014 | |
| National Quality Assurance - Usa, | | PO Box 733365 | | | Dallas | TX | 75373-3365 | |
| National Safety Apparel | | 15825 Industrial Parkway | | | Cleveland | OH | 44135 | |
| National Shooting Sports Foundation | Dept. 3510 | P O Box 4110 | | | Woburn | MA | 01888-4110 | |
| National Wiper Alliance | | PO Box 367 | | | Swannanoa | NC | 28778 | |
| Naval Sea Systems Command (NAVSEA) Headquarters | | 1333 Isaac Hull Ave SE, Washington Navy Yard | | | Washington | DC | 20376-0001 | |
| Naval Surface Warfare Center (division unspecified) | | | | | | | | |
| Navex | | PO Box 60941 | | | Charlotte | NC | 28260-0941 | |
| Navico Group Americas LLC DBA Del-City | | N85 W12545 Westrook Crossing | | | Menomonee Falls | WI | 53051 | |
| Navigation Electronics, Inc. | | 124 Toledo Drive | | | Lafayette | LA | 70506 | |
| NAVSUP Fleet Logistics Center Sigonella - Naples Office | | | | | Sigonella/Naples | | | Italy |
| NAVSUP Fleet Logistics Center Yokosuka | | | | | Yokosuka | | | Japan |
| Nazdar | | PO Box 71097 | | | Chicago | IL | 60694-1097 | |
| Nazik Zhanibekkyzy | | Address on File | | | | | | |
| Nebraska Department of Revenue; Bankruptcy Unit | Attn: Bankruptcy Unit | Nebraska State Office Building | P.O. Box 94818 | | Lincoln | NE | 68509-4818 | |
| Neil Sidebotham | | Address on File | | | | | | |
| Nelkuhr Logistics, Inc. | | 1429 Banks Road | | | Margate | FL | 33063 | |
| Nemaco Technology LLC | | PO Box 41973 | | | Houston | TX | 77241 | |
| Neobits Inc. | | 3350 Scott Blvd. Suite 4601 | | | Santa Clara | CA | 95054 | |
| Networks Enterprises, Inc. | | P. O. Box 930063 | | | Wixom | MI | 48393 | |
| Neuco Inc. | | P.O. Box 7719 | | | Carol Stream | IL | 60197-7719 | |
| New Bedford Scale Co., Inc. | | 144 Francis Street | | | New Bedford | MA | 02740 | |
| New Bedford Welding Supply | | PO Box 951 | | | New Bedford | MA | 02741-0951 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New Beginnings Capital Partnership LLC DBA Nbcp Communications Systems | | 3700 Fredericksburg RD Suite 130 | | | San Antonio | TX | 78201 | |
| New Energy Corporation Inc. | | 473 3553 31St NW | | | Calgary | AB | T3B 4J1 | Canada |
| New England Crane | | 70 Commercial Street | | | Lewiston | ME | 04240 | |
| New England Metal Finishing LLC DBA Surfaceprep | | 60 Ezra Silva Lane | | | Windsor | CT | 06095 | |
| New Hampshire Department of Revenue Administration | | 109 Pleasant Street | | | Concord | NH | 03301 | |
| New Industrial Foam Corp. | | 1355 West Front Street | | | Plainfield | NJ | 7063 | |
| New Jersey Division of Taxation; Bankruptcy Unit | | 3 John Fitch Way, 5th Floor, PO Box 245 | | | Trenton | NJ | 08695-0245 | |
| New Mexico Taxation and Revenue Department; Bankruptcy Section | | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | |
| New Pig Corporation | Scott, Michelle | 1 Pork Avenue | P.O. Box 304 | | Tipton | PA | 16684 | |
| New Punch Bowl Arlington LLC DBA Punch Bowl Social | | 4238 Wilson Blvd Suite 1180 | | | Arlington | VA | 2203-1833 | |
| New River Systems Corporation | | 19775 Belmont Executive Plaza | | | Ashburn | VA | 20147 | |
| New Tech Solutions, Inc. | | 4179 Business Center Dr. | | | Fremont | CA | 94538 | |
| New York State Department of Taxation and Finance; Bankruptcy Section | | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| Newark Corporation | DBA NEWARK ELEMENT14 | 33190 COLLECTION CTR DRIVE | | | Chicago | IL | 60693-0331 | |
| Newegg | | 17560 Rowland Street | | | City of Industry | CA | 91745 | |
| Newegg Business Inc. | Attention: Accounts Receivable | 17560 Rowland St. | | | City of Industry, | CA | 91748 | |
| Newell Brands Distribution LLC | | 2707 Butterfield Road | | | Oak Brook | IL | 60523 | |
| Newport Corp. | | 179 Deere Ave | | | Irvine | CA | 92606 | |
| Newton Distributing Company, Inc. | | 245 West Central Street | | | Natick | MA | 01760 | |
| Newview Oklahoma | | P.O. Box 268821 | | | Oklahoma | OK | 73126-8821 | |
| Next Industries, Inc. | | 13870 Cavaliere Drive | | | Shelby Township | MI | 48315 | |
| Next Security | Venessa Caldron | 2263 NW 102 Pl | | | Doral | FL | 33172 | |
| Nextech Solutions LLC | | 6701 South Dale Mabry Hwy | | | Tampa | FL | 33611 | |
| Nextgig Systems, Inc. | | 2625 Townsgate Road, Suite 330 | | | Westlake Village | CA | 91361 | |
| Nextteq International LLC | | 8406 Benjamin Rd, Ste J | | | Tampa | FL | 33634 | |
| Ngaus | | 1117 Louisville Rd. | | | Frankfort | KY | 40601 | |
| Nia Rivere | | Address on File | | | | | | |
| Nic4, Inc. DBA Network Innovations U.S. Government | | 5123 Pegasus Court, Suite X | | | Frederick | MD | 21704 | |
| Nicholas Allen | | Address on File | | | | | | |
| Nicholas Liolios | | Address on File | | | | | | |
| Nicholas Self | | Address on File | | | | | | |
| Nickia Haynes | | Address on File | | | | | | |
| Nicole Roy | | Address on File | | | | | | |
| Nicole Scott | | Address on File | | | | | | |
| Nielsen-Kellerman Co. | Attn: Accounts Receivable | 21 Creek Circle | | | Boothwyn | PA | 19061 | |
| Night Vision Devices, Inc. | | 5583 Roosevelt Street | | | Whitehall | PA | 18052 | |
| Nixon-Egli Equipment Co., Inc. | | 2044 S Vineyard Ave | | | Ontario | CA | 91761 | |
| Nlign Analytics, Inc. | | 10653 Techwood Cir Suite 100 | | | Blue Ash | OH | 45242 | |
| Noah Eddings | | Address on File | | | | | | |
| Noble Approved Vendor - Beale | APS Water Services Corporation | | | | | | | |
| Noble Approved Vendor - Check | | | | | | | | |
| Noble Approved Vendor - Fsg | | | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Noble Approved Vendor - Hurlburt Field | Noble Supply & Logistics | 415 Independence Rd | | | Hurlburt Field | FL | 32544 | |
| Noble Approved Vendor - Mro | Pat Malanka, ue Systems | 14 Hayes Street | | | Elmsford | NY | 10523 | |
| Nobuhiko Tsuji | | Address on File | | | | | | |
| Noco | | 30339 Diamond Parkway #102 | | | Glenwillow | OH | 44139-5400 | |
| Nomatic, Inc. | | 1333 E 9400 S Suite 200 | | | Sandy | UT | 84093 | |
| Nominal, Inc. | | 610 Brazos St, Suite 600 | | | Austin | TX | 78701 | |
| Norbit Us Ltd. | | 2316 NE Gilisan Street | | | POrtland | OR | 97232 | |
| Norman Filter Company LLC | | 9850 South Industrial Dr. | | | Bridgeview | IL | 60455 | |
| Norseman Defense Technologies | | 8172 Lark Brown Rd. Ste. 201 | | | Elkridge | MD | 21075 | |
| Nortekusa, Inc. | Ness, Jeremiah | 21 Drydock Avenue, Suite 740E | | | Boston | MA | 02210 | |
| North American Diversified DBA B & B Electric | | 2353 La Mirada Drive | | | Vista | CA | 92081 | |
| North American Rescue LLC | Acct # 16000 | PO Box 360320 | | | Pittsburgh | PA | 15251 | |
| North Atlantic Industries Inc. | | 116 Wilbur Place | | | Bohemia | NY | 11716 | |
| North Carolina Department of Revenue; Bankruptcy Unit | | P.O. Box 1168, Attn: Bankruptcy Unit | | | Raleigh | NC | 27602-1168 | |
| North Central Sight Services, Inc. | | 2121 Reach Road | | | Williamsport | PA | 17701 | |
| North Coast Outfitters | | 1015 East Main Street, Unit 1 | | | Riverhead | NY | 11901 | |
| North Dakota Office of State Tax Commissioner | | 600 E. Boulevard Ave., Dept. 127 | | | Bismarck | ND | 58505-0599 | |
| North Dakota State Tax Commissioner | | 600 E. Boulevard Ave., Dept 127 | | | Bismarck | ND | 58505 | |
| North End Group | | 2006 Old Greenbrier Road, Ste. 7 | | | Chesapeake | VA | 23320 | |
| North Industrial Chemicals, Inc. | | 609 E. King Street, PO BOX 1985 | | | York | PA | 17405 | |
| North Neck Partners | | PO Box 544 | | | Cohasset | MA | 02025 | |
| North Shore Commercial Door Co. / Action Industries / Torsion Group | Torsion Group Corp. | P.O. Box 74721 | | | Cleveland | OH | 44194 | |
| Northcentral Electric Cooperative | | 3197 Brooks Rd. | | | Belden | MS | 28826 | |
| Northern Tool & Equipment | Jason Bouchey | P.O. Box 105525 | Bluetarp Financial, Inc. | | Atlanta | GA | 30348-5525 | |
| Northrop Grumman Systems Corp. | Northrop Grumman Systems Corp. (8K4J7) | 4700 Nathan LN N | | | Plymouth | MN | 55442-2515 | |
| Northrop Grumman Systems Corporation | Monay Higginbotham | 2980 Fairview Park Dr | | | Falls Church | VA | 22042 | |
| Northside Sales Co. | | 7115 East Bethany Road | | | North Little Rock | AR | 72117 | |
| Norton Rose Fulbright LLP | | Taunustor 1 (TaunusTurm), 60310 | | | Frankfurt | | | Germany |
| Norton Sandblasting Equipment | | 1006 Executive Boulevard | | | Chesapeake | VA | 23320 | |
| Notrax Usa, Inc. | | 5655 West 73rd St | | | Chicago | IL | 60638 | |
| Nrl & Associates, Inc. | | 245 Log Canoe Circle, Suite I | | | Stevensville | MD | 21666 | |
| Nsf International Stategic Registrations | Dept. Lockbox #771380 | PO Box 77000 | | | Detroit | MI | 48277-1380 | |
| Nsn-Now Inc. | | 82000 Republic Airport, Hanger 43, Suite 6 | | | Farmingdale | NY | 11735 | |
| NSWC Dahlgren Division | | 6149 Welsh Road, Suite 203 | | | Dahlgren | VA | 22448-5130 | |
| NSWC Indian Head Division | | 3767 Strauss Ave | | | Indian Head | MD | 20640-5035 | |
| Nth Degree, Inc. | | 3237 Satellite Boulevard Suite 600 | | | Duluth | GA | 30096 | |
| Nucor Saturn Holding Inc. DBA Skyline Steel, LLC | | 300 Technology Center Way Suite 450 | | | Rock Hill | SC | 29730 | |
| Numerically Automated Cutting Systems LLC | | 21673 Cedar Ave. | | | Lakeville | MN | 55044 | |
| Nuvik Usa Inc. , Crocodile Cloth | Alex Grant | 1808 Deffenbaugh Ct. | | | Gahanna | OH | 43230 | |
| Nv Energy | | PO Box 30150 | | | Reno | NV | 89520 | |
| Nvision | nVision Global Technology Solutions, Inc. | 1900 Brannan Rd. | | | McDonough | GA | 30253 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| N-Vision Optics | | 220-26 Resevoir St | | | Needham Heights | MA | 02494 | |
| Nw Bend Boats, LLC DBA North River Boats | Order Submission | 1750 Green Siding Road | | | Roseburg | OR | 97471 | |
| NYC Department of Finance; Office of Legal Affairs | | 375 Pearl Street, 30th Floor | | | New York | NY | 10038 | |
| Nyoka Andes | | Address on File | | | | | | |
| Oak Corporation | | 4-31-3355 Minami-cho | | | Misawa | Aomori | 033-0036 | Japan |
| Oakley | Clark, Michael | PO Box 740964 | | | Los Angeles | CA | 90074-0964 | |
| Obed Garcia | | Address on File | | | | | | |
| Occunomix | Mary Alati | 3447 Solutions Center | | | Chicago | IL | 60677-3004 | |
| Ocean Enterprises, Inc. | | 7710 Balboa Ave | | | San Diego | CA | 92111 | |
| Oceancomm Incorporated DBA Oceancomm Inc. | | 1431 W. Hubbard St Suite 205 | | | Chicago | IL | 60642 | |
| Odyssey Systems Consulting Group, Ltd. | | 201 Edgewater Drive, Suite 245 | | | Wakefield | MA | 01880 | |
| Oerlikon Metco | | 1101 Prospect Avenue | | | Westbury | NY | 11590 | |
| Office Crave (D) | | 20533 Biscayne Road, Ste 4-489 | | | Aventura | FL | 33180 | |
| Office Depot Europe | yudum acar | Columbusweg 33 | | | Venlo | | 5928 LA | Netherlands |
| Office of Acquisitions Management (AQM) | | 5600 Fishers Lane, Room 5C-18 | | | Rockville | MD | 20857 | |
| Office of Acquisitions Management (AQM) - RFMS | | 5600 Fishers Lane, Room 5C-18 | | | Rockville | MD | 20857 | |
| Officesupply.Com | | 302 Industrial Dr | | | Columbus | WI | 53925-1018 | |
| Ofil Usa Ltd. | | 8962 Hamilton Road | | | Pine Mountain | GA | 31822-0850 | |
| Ogura & Co, Ltd. | | 2661 Hongo | | | Ebina City | | 243 0417 | Japan |
| Ohd, LLLP | | 2200 Resource Dr | | | Birmingham | AL | 35242 | |
| Ohio Department of Taxation; Bankruptcy Division | | 4485 Northland Ridge Blvd. | | | Columbus | OH | 43229 | |
| Ohlin Sales Inc./ Osi Batteries | Scott Hughes | Lock Box 12-1976 | PO Box 86 | | Minneapolis | MN | 55486-1976 | |
| Ohna Denken Co., Ltd. | Tsuneshige Yamahata | 2-141-43, Shuri-Sueyoshi, | | | Naha | Okinawa | 903-0801 | Japan |
| Ohno Co.,Ltd. | Manabu OSERA | 6-9 Ohno-Machi | | | Sasebo | NAGASAKI | 857-0131 | Japan |
| Oil States Industries, Inc. | | 1031 North Commercial Blvd | | | Arlington | TX | 76001 | |
| Okihan Sangyo Company,Ltd. | Junichi Hirakawa | 5-1,3Choume,Minatomachi | | | Naha | OKINAWA | 900-0001 | Japan |
| Okinawa Ad Service Co,. Ltd. | Atsuko Shirama | 2-9-25. Oyama | | | Ginowan | Okinawa | 901-2223 | Japan |
| Okinawakousetu Co., Ltd. | | 633 Kyouzuka | | | Urasoe | Okinawa | 901-2111 | Japan |
| Oklahoma Tax Commission | | 300 N. Broadway Ave. | | | Oklahoma City | OK | 73102 | |
| Olive Branch Gas Utility | | 9200 Pigeon Roost Rd | | | Olive Branch | MS | 38654 | |
| Olympia Lighting, Inc. | c/o WEBSTER BANK TRADE FINANCE | P.O. BOX 847678 | | | Boston | MA | 02284-7678 | |
| Omega Engineering Inc. | | 26904 Network Place | | | Chicago | IL | 60673 | |
| Omni Services, Inc. | | 12 East Worcester Street | | | Worcester | MA | 01604 | |
| Ona Edm Usa Corporation | | 7455 Newman Blvd | | | Dexter | MI | 48130 | |
| One Diversified, LLC | | 2975 Northwoods Pkwy | | | Norcross | GA | 30071 | |
| One Physics, LLC | | 809 Glen Eagles Court Suite 100 | | | Towson | MD | 21286 | |
| One Stop Systems, Inc. | | 2235 Enterprise St., Ste. 110 | | | Escondido | CA | 92029 | |
| O'Neal Industries, Inc. DBA Tw Metals LLC | | 2311 Highland Ave S Suite 200 | | | Birmingham | AL | 35205 | |
| Onesource Wireless Solutions LLC DBA Sheepdog Microphoes | | 7310 Smoke Ranch Rd, Suite T | | | Las Vegas | NV | 89128 | |
| Onevision Solutions | | 909 Lake Carolyn Parkway, Suite 450 | | | Irving | TX | 75039 | |
| Ong Group LLC | | 2210 Soledad Canyon Road Ste 1 | | | Acton | CA | 93510 | |
| Onguard Industries | | 7537 Solution Center | | | Chicago | IL | 60607-7005 | |
| Online Components | | 11125 S. Eastern Ave., Ste 120 | | | Henderson | NV | 89052 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ontic Engineering And Manufacturing, Inc. | | 20400 Plummer Street | | | Chatsworth | CA | 91311 | |
| Ontour Transport Service GmbH | | Seinestrasse 1 | | | Raunheim | | 65479 | Germany |
| Openroad Transportation, Inc. | Order Submission, IT Support, Shipping, Product Updates / Pricing Contact | 288 E Ellendale Ave | | | Dallas | OR | 97338 | |
| Optimum Air Solution Inc. | | 127 Keating Dr | | | Belle Chasse | LA | 70037 | |
| Oracle America, Inc. | Jankulla, Adrian | 15612 Collections Center Drive | Bank Of America Lockbox Services | | Chicago | IL | 60693 | |
| Oracle Lighting Technologies, LLC | | 4401 Division St | | | Metairie | LA | 70002 | |
| Orchid Advisors LLC | | 4 Paxton Road | | | West Hartford | CT | 06107 | |
| Ordes Services, LLC | | 3401 Jean Lafitte Parkway | | | Chalmette | LA | 70043 | |
| Oregon Department of Revenue; Bankruptcy Unit | | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| Oregon Dept Of Revenue | | PO Box 14950 | | | Salem | OR | 97309-0950 | |
| Organization Of Strategic Sciences, LLC | | 480 W Century Dr | | | Murray | UT | 84123 | |
| Original Footwear Company | | PO Box 140009 | | | Arecibo | PR | 00614 | |
| Orin Brown | | Address on File | | | | | | |
| Orion Ics, LLC | | 8000 Regency Parkway, Suite 430 | | | Cary | NC | 27518 | |
| Orion Systems, Inc. | | 430 Lincoln Hwy, Suite 200 | | | Fairless Hills | PA | 19030 | |
| Orolia Government Systems, Inc. | | 320 N. Goodman St, Suite 101 | | | Rochester | NY | 14607 | |
| Orqa Inc. | | 5890 Greenridge Rd | | | Castro Valley | CA | 94552 | |
| Ors Nasco | | 432 South G St. | | | Muskogee | OK | 74403-5521 | |
| Oshima Shokai Co.,Ltd. | Etsuko Ishizu | 1-8-33, Marifu-machi | | | Iwakuni | Yamaguchi | 740-0018 | Japan |
| Oshkosh Defense | Oshkosh Corporation | 7747 Collection Center Drive | | | Chicago | IL | 60693-0077 | |
| Oss Suppressors LLC | | 280 West Central Avenue | | | Millcreek | UT | 84107 | |
| Otis Products, Inc. | Otis Technology, Otis Products, Inc. | 6987 Laura St | | | Lyons Falls | NY | 13368 | |
| Otte Gear LLC | | 641 Shunpike #200 | | | Chatham | NJ | 07928 | |
| Otterbourg P.C. | | 230 Park Ave | | | New York | NY | 10169 | |
| Otto Engineering, Inc. DBA Otto | | 2 East Main St | | | Carpentersville | IL | 60110 | |
| Ouster, Inc. | | 350 Treat Ave | | | San Francisco | CA | 94110 | |
| Outdoor Research | Mail Code 5323 | PO Box 660367 | | | Dallas | TX | 75266-0367 | |
| Outlook Nebraska, Inc. | | 4125 S. 72nd Street | | | Omaha | NE | 68127 | |
| Overhead Door Company | | 1573 C F Pours Dr | | | Harrisonburg | VA | 22802 | |
| Overhead Door Company Of Watertown | | 25223 NYS Rt. 3 | | | Watertown | NY | 13601 | |
| Overhead Intelligence Inc. | | 451 Eagle Ridge Dr, Unit 468 | | | Lake Wales | FL | 33859 | |
| Owen Murphy | | Address on File | | | | | | |
| Pacific Lock Company | | 25605 Hercules Street | | | Valencia | CA | 91355 | |
| Pacific Network Group LLC DBA Banyan Networks | | 1150 N Nimitz Hwy, Unit 6 | | | Honolulu | HI | 96817 | |
| Pacific Packaging Products | | PO Box 697 | | | Wilmington | MA | 02370 | |
| Pacific Registered Agents | | PO Box 5040 | | | Salem | OR | 97304 | |
| Pacific Star Corporation | Angelica Delgado | 4350 South Wayside Drive, Suite 106 | | | Houston | TX | 77087 | |
| Packer Blazzard | | Address on File | | | | | | |
| Padagis Us LLC | | 1251 Lincoln Rd | | | Allegan | MI | 49010 | |
| Paint Supply Company., Inc. | | 2528 W. Pembroke Ave | | | Hampton | VA | 23661 | |
| Paladin Defense Services LLC | | 205 Kalla Dr | | | Nicholasville | KY | 40356 | |
| Panhandle Alarm And Telephone Co, Inc. | | 10 Industrial Boulevard | | | Pensacola | FL | 32503 | |
| Paradise Pillow Inc. | | 2207 W Glenwood Ave | | | Philadelphia | PA | 19132 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paragon Micro Inc. | | 2 Corporate Dr, Suite 105 | | | Lake Zurich | IL | 60047 | |
| Parker Chomerics | Parker Hannifin Corp. | 7895 Collection Center Dr. | | | Chicago | IL | 60693 | |
| Parker Hannifin Corporation | | 6035 Parkland Boulevard | | | Cleveland | OH | 44124-4141 | |
| Par-Kut International Inc. | Order Submission | 40961 Production Dr | | | Harrison Township | MI | 48045 | |
| Partners Data Systems, Inc. | | 4075 Park Blvd., Suite 102-350 | | | San Diego | CA | 92103 | |
| Parts Town | | 27787 Network Place | | | Chicago | IL | 60673-1277 | |
| Pasternack Enterprises | | 17792 Fitch | | | Irvine | CA | 92614 | |
| Patricia Joseph | | Address on File | | | | | | |
| Patrick Borosky | | Address on File | | | | | | |
| Patrick Dempsey | | Address on File | | | | | | |
| Patrick Dempsey | | Address on File | | | | | | |
| Patrick Kenney | | Address on File | | | | | | |
| Patrick McGrath | | Address on File | | | | | | |
| Patrick Thompson | | Address on File | | | | | | |
| Paul E Bradshaw DBA Videray Technologies, Inc. | | 529 Main St Ste 100 | | | Boston | MA | 02129 | |
| Paul Gage | | Address on File | | | | | | |
| Paul Martin | | Address on File | | | | | | |
| Pauline Leary | | Address on File | | | | | | |
| Paw Materials, Inc. DBA Paw Demolition | | 6640 Old Cr 52 | | | Hudson | FL | 34667 | |
| Payference | | 1289 Anvilwood Ave. | | | Sunnyvale | CA | 94089 | |
| Pd Systems, Inc. | | 5845 Richmond Highway, Suite 405 | | | Alexandria | VA | 22303 | |
| Pde Technology Corporation | | 1152 Markon Dr | | | Garden Grove | CA | 92841 | |
| Pdq Manufacturing | Dave Snell | P.O. Box 6426 | | | Lancaster | PA | 17607 | |
| Pds Group Sasu | | 770 Chemin Des Serres | | | Motoison | | 26800 | France |
| Pearse Bertram, LLC | | PO Box 1912 | | | Brattleboro | VT | 05302-1912 | |
| Peck Enterprises LLC DBA Swagelok Alabama | | 7290 Cahaba Valley Rd | | | Birmingham | AL | 35242 | |
| Peeraj General Trading Co, LLC | Order Submission | Belhoul Group Building, Ground Floor, Entrance 1 | PO BOX 8436 | | Al Garhoud | Dubai | | United Arab Emirates |
| Peerless Aerospace Fastener Corporation | Mike Fusco | 141 Executive Blvd | | | Farmingdale | NY | 11735 | |
| Peerless Handcuff Company | | 181 Doty Circle | | | West Springfield | MA | 01089 | |
| Pelican Products | | PO Box 848867 | | | Los Angeles | CA | 90084-8867 | |
| Penn Power Group | | 355 Sipe Rd | | | York Haven | PA | 17370 | |
| Penn Tool Co | | 1776 Springfield Ave | | | Maplewood | NJ | 07040 | |
| Pennsylvania Department of Revenue; Bankruptcy Division | | Department 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pensafe Inc. | | 4-1175 Barton Street | | | Stoney Creek | ON | L8E 5H1 | Canada |
| Perfect Point | | 15192 Triton Lane | | | Huntington Beach | CA | 92649 | |
| Performance Drone Works LLC | | 400 Diamond Dr NW | | | Huntsville | AL | 35806 | |
| Perigee Manufacturing Company, Inc. | | 7519 Intervale St. | | | Detroit | MI | 48238 | |
| Perimeter Solutions, LP | | 8000 Maryland Avenue, Suite 350 | | | Clayton | MO | 63105 | |
| Perkinscoie | | 1201 Third Avenue, Suite 4900 | | | Seattle | WA | 98101 | |
| Perlane Sales, Inc. | | 4665 Allen RD Unit C | | | Stow | OH | 44224-1055 | |
| Perry Products, Inc. | | 3221 N Woodford St. | | | Decatur | IL | 62526 | |
| Persistent Systems | Ilse Perez | 601 West 26th Street, Suite 905 | | | New York | NY | 10001 | |
| Peter Crawford | | Address on File | | | | | | |
| Peter Evangelista | | Address on File | | | | | | |
| Peter Phillips | | Address on File | | | | | | |
| Peter Sullivan | | Address on File | | | | | | |
| Petroleum Service Co Psc | | 454 South Main St | | | Wilkes Barre | PA | 18703 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Petzl America | Lindsen, Rob | Lb 413039 | PO Box 35143 | | Seattle | WA | 98124-5143 | |
| Pf3 Global LLC | | 15215 Dedeaux Rd | | | Gulfport | MS | 39503 | |
| Pferd, Inc. | | PO Box 8849 | | | Carol Stream | IL | 60197-8849 | |
| PGIM, Inc. | Prudential Private Capital | 655 Broad Street, 17th Floor | | | Newark | NJ | 07102 | |
| Philips Lighting Co | | 200 Franklin Sq | | | Somerset | NJ | 08875 | |
| Phillip Wainscott | | Address on File | | | | | | |
| Phillips Corporation - Federal Division | | P.O. Box 405649 | | | Atlanta, | GA | 30384-5649 | |
| Phoenix Lighting | Phoenix Products LLC | 8711 West Port Ave | | | Milwaukee | WI | 53224 | |
| Physical Sciences Inc. | | 20 New England Business Center | | | Andover | MA | 01810-1077 | |
| Piedmont National Corporation | | 1561 Southland Circle NW | | | Atlanta | GA | 30318 | |
| Piedmont Plastics | | PO Box 931291 | | | Atlanta | GA | 31193-1291 | |
| Pigeon Mountain Industries, Inc. | | PO Box 803 | | | LaFayette | GA | 30728 | |
| Pilgrim Parking Newco, LLC | | 60 Temple Place Suite 401 | | | Boston | MA | 02111 | |
| Pilot'S Hq | | 5499 Perry Drive, Unit A | | | Waterford | MI | 48329 | |
| Pioneer Industries LLC | Andrew Deutsch | 155 Marine Street | | | Farmingdale | NY | 11735 | |
| Pipe & Piling Supplies Ltd. (D) | | P.O. Box 558 | | | Seneca | IL | 61360 | |
| Pipergear Usa, Inc. | | 649 Anita Street | | | Chula Vista | CA | 91911 | |
| Pipingnow | | 4400 Firestone Rd | | | Metairie | LA | 70001 | |
| Pittsburgh Spray Equip | Larry West | 3601 Library Rd | | | Pittsburgh | PA | 15234 | |
| Pixels On Target, LLC | | 14050 NW 14th Street, Suite 170 | | | Sunrise | FL | 33323 | |
| Plain Sight Agency | | 141 Stephen Road | | | Reading | PA | 19601 | |
| Platt.Com | | 10605 SW Allen Blvd | | | Beaverton | OR | 97005 | |
| Plexsys Interface Products Inc. | | 4900 NW Camas Meadows Dr | | | Camas | WA | 98607 | |
| Plumbersstock.Com | | 506 North 200 West | | | Cedar City | UT | 84721 | |
| Pma Consulting LLC | | 1150 NW 72ND Ave Tower Ste #455 #11311 | | | Miami | FL | 33126 | |
| Point Blank Enterprises, Inc. | | PO Box 935505 | | | Atlanta | GA | 31193 | |
| Polar Electro, Inc. | | 15 Grumman Rd West Suite 1025 | | | Bethpage | NY | 11714 | |
| Polar Products Inc. | | 3380 Cavalier Trail | | | Stow | OH | 44224 | |
| Polaris Sales Inc. | SDS 12-1922 | PO Box 86 | | | Minneapolis | MN | 55486 | |
| Polytech Defense Spares | | 14 Roland Avenue | | | Mount Laurel | NJ | 08054 | |
| Pomp'S Tire Service | Olmos, Michelle | PO Box 88697 | | | Milwaukee | WI | 53288-8697 | |
| Ponderosa Packaging Corporation | | PO Box 856 | | | Melville | NY | 11747 | |
| Ponte Vedra Golf Carts LLC | | 11181 St Johns Industrial Parkway N | | | Jacksonville | FL | 32246 | |
| Porshia Parker | | Address on File | | | | | | |
| Portable Air Group LLC | | 11415 Governors Dr | | | Chapel Hill | NC | 27517 | |
| Portable Restroom Trailers LLC (D) | | 4607 Charlotte HWY, Suite 11 | | | Lake Wylie | SC | 29710 | |
| Port-A-Cool LLC | Waldhauser, Todd | 711 Fm 2468 | | | Center | TX | 75935 | |
| Portagas, Inc. | Praxair Distribution Inc. | 1202 E Sam Houston Parkway S | | | Pasadena | TX | 77503 | |
| Porter Pipe & Supply | | PO Box 7051 | | | Carol Stream | IL | 60197-7051 | |
| Positive Staffing, LLC | | 9104 Millbranch Rd | | | Southaven | MS | 38671 | |
| Power Breeze | Maxify Solutions Inc. | 4835 Sirona Dr Suite 400 | | | Charlotte | NC | 28273 | |
| Ppg Aerospace | | 823 East Gate Drive, Unit 4 | | | Mt. Laurel | NJ | 08054 | |
| Ppg Arch Finishes | | 1 Ppg Place | 9Th Floor | | Pittsburgh | PA | 15272 | |
| Pratt Industries Inc. | Reese Sisco | 4004 Summit Boulevard NE, Suite 1000 | | | Atlanta | GA | 30319 | |
| Preci Manufacturing, Inc. | | 400 Weaver Street | | | Winooski | VT | 05404 | |
| Precious Simms | | Address on File | | | | | | |
| Precision Electronics Inc. | | 1 DiTomas Court | | | Copiague | NY | 11726 | |
| Precision Hydraulic And Oil | | 290 Croshaw Road | | | Wrightstown | NJ | 08562 | |
| Precision Machining Company | | 1762 Pope Drive | | | Fort Worth | TX | 76104 | |
| Precision Micro-Optics Inc. | | 101 Cambridge St Suite 370 | | | Burlington | MA | 01803 | |
| Premier & Companies | | 212 West 35th Street, 2nd Floor | | | New York | NY | 10001 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Prevco Subsea, LLC | | 10000 N Technology Dr | | | Fountain Hills | AZ | 85268 | |
| Pricewaterhousecoopers LLP | Order Submission | 4040 W. Boy Scout Blvd. | | | Tampa | FL | 33607 | |
| Prime Air Conditioning & Refrigeration Inc. | | 6838 3rd St North | | | Saint Petersburg | FL | 33702 | |
| Primus Services, LLC DBA Cybriant | | 11175 Cicero Drive, Suite 100 | | | Alpharetta | GA | 30022 | |
| Princeton Tec | Luchka, John | P.O. Box 8057 | | | Trenton | NJ | 08650 | |
| Priority Worldwide Services | Libutti, Jeff | 7361 Coca Cola Drive, Suite E | | | Hanover | MD | 21076 | |
| Priyanka Ryali | | Address on File | | | | | | |
| Procontractor Supply Inc. | | 3917 Old Flowery Branch Road | | | Oakwood | GA | 30566 | |
| Procure Inc. | | 6206 NW 23rd St. | | | Boca Raton | FL | 33434 | |
| Procurri LLC | | 5825-A Peachtree Corners E | | | Norcross | GA | 30092 | |
| Procustom | | 13030 Alondra Blvd Ste 101 | | | Cerritos | CA | 90703 | |
| Product Design Specialties LLC | | 7980 NE Cornell Rd. Ste.1001 | | | Hillsboro | OR | 97124 | |
| Production Products Mfg. & Sales Co. (DBA P2 Mission Solutions) | | 1285 Dunn Rd. | | | Saint Louis | MO | 63138 | |
| Proengin Inc. | | 1320 Central Park Boulevard, Suite 408 | | | Fredericksburg | VA | 22401 | |
| Progressive Surface | | 4695 Danvers Dr SE | | | Grand Rapids | MI | 49512 | |
| Progressive Technologies Inc. | | 3750 Old Getwell Rd | | | Memphis | TN | 38118 | |
| Prolift Toyota Material Handling | | PO Box 772679 | | | Detroit | MI | 48277-2679 | |
| Prolighting | | 53400 Grand River Rd | | | New Hudson | MI | 48165 | |
| Prologic Inc. DBA Ultra Intelligence & Communications | | 3903 Northdale Boulevard Suite 200W | | | Tampa | FL | 78744 | |
| Propper International Inc. | Rosentrater, Gretchen | P.O. Box 952395 | | | St Louis | MO | 63195-2395 | |
| Proteam | | 24859 Network Place | | | Chicago | IL | 60673-1248 | |
| Pro-Tech Corp. | | 711 West Ave | | | Rochester | NY | 14611 | |
| Protech Services Group Inc. | | 3350 Players Club Parkway, Suite 120 | | | Memphis | TN | 38125 | |
| Protech Y,K | Ryuya Ashihara | 1-7-4 Miyazawachc | | | Akishima | TOKYO | 196-0024 | Japan |
| Protective Industrial Products | Hermes, Dave | 968 Albany Shaker Road | | | Latham | NY | 12110 | |
| Protexall Products Ppi | | 73356 Highway 41 | | | Pearl River | LA | 70452 | |
| Prusa Research | Milena Espinosa | 188/7a Partyzanska, 17000 | | | Prague | | | |
| Prymol Bmi | Prymol Business Management, Inc. | 26893 Bouquet Canyon Rd #C171 | | | Saugus | CA | 91350 | |
| Psi Jf Petroleum Group Inc. DBA Jf Petroleum Group | | 3702 S Expressway 281 | | | Edinburg | TX | 78542 | |
| Pti Pavment Repair Products | | 9603 Pennington Lane | | | Missouri City | TX | 77459 | |
| Ptw North America Corporation | | 6 Mars Ct Unit 5 | | | Boonton | NJ | 07005 | |
| Pueblo Diversified Industries, Inc. | | 2828 Granada Boulevard | | | Pueblo | CO | 81005 | |
| Pulse Power And Measurement Inc. DBA Vialite Communications | | 1717 Pennsylvania Ave NW, Suite 1025 | | | Washington | DC | 20006 | |
| Pumpbiz Inc. | | 1972 Raymond Dr | | | Northbrook | IL | 60062 | |
| Pure Water Partners | | 9635 E Park Davis Dr | | | Indianapolis | IN | 46235 | |
| Pwc Us Tax LLP | Order Submission | 4040 W Boy Scout Blvd | | | Tampa | FL | 33607 | |
| Pyramex | | PO Box 1000, Dept 324 | | | Memphis | TN | 38148-0324 | |
| Pyramid Time Systems LLC | | 45 Gracey Avenue | | | Meriden | CT | 06451 | |
| Pyrocom Systems, Inc. | | 1025 Texas Ave. | | | El Paso | TX | 79901 | |
| Q1619 LLC | | 191 Main St Suite 119 | | | Port Washington | NY | 11050 | |
| Qal-Tek Associates LLC | | 3998 Commerce Circle | | | Idaho Falls | ID | 83401 | |
| Qc Lubricants | | 7360 Milnor St | | | Philadelphia | PA | 19136 | |
| Qrp Inc. | | 1000 W Bagley Rd, Suite 101 | | | Berea | OH | 44017 | |
| Quaker Houghton | Paul Bartosh | 4040 Paysphere Circle | | | Chicago | IL | 60674 | |
| Quality Defense Spares, Inc. | | 3479 Hill Ridge Rd | | | Boynton Beach | FL | 33426 | |
| Quality Socket Screw Mfg Corp. | | 2790 Worth Ave | | | Englewood | FL | 34224 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quantico Tactical | | 9796 Aberdeen Rd | | | Aberdeen | NC | 28315 | |
| Quantum Storage Systems | Stewart, Lisa | P.O. Box 745373 | | | Atlanta | GA | 30374-5373 | |
| Quench Usa, Inc. | | P.O. Box 735777 | | | Dallas | TX | 75373-5777 | |
| Quentin Case | | Address on File | | | | | | |
| Quick Response Fire Supply | | 11091 Air Park Rd | | | Ashland | VA | 23005 | |
| Quick Silver Analytics, Inc. | | 231 Sloop Point Loop Rd. | | | Hampstead | NC | 28443-2618 | |
| Quintus Technologies, LLC | Brandon Vance | 75 Remittance Drive, Suite 6899 | | | Chicago | IL | 60675-6899 | |
| R & B Fabrications | | 20128 Rd 138 | | | Oakwood | OH | 45873 | |
| R. Edwards Design Group, Inc. DBA Active8 Communications | | 1300 Meridian St Suite 202 | | | Huntsville | AL | 35801 | |
| R.S. Hughes Company, Inc. | Sandrick, Marcia | PO Box 45671 | | | San Francisco | CA | 94145 | |
| Rachael Fussell | | Address on File | | | | | | |
| Rackmount Solutions | | P.O. Box 451537 | | | Garland | TX | 75045-1537 | |
| Racor Store | | 155 Batchelder Road | PO Box 670 | | Seabrook | NH | 03874 | |
| Rad Source Technologies, Inc. | | 4907 Golden Pkwy, Ste 400 | | | Buford | GA | 30518 | |
| Rada Technologies, LLC | | 20511 Seneca Meadows Parkway | | | Germantown | MD | 20876 | |
| Radco Industries, Inc. | | 700 Kingsland Drive | | | Batavia | IL | 60510 | |
| Radeco | | 17 West Parkway | | | Plainfield | CT | 06374 | |
| Radeus Labs Inc. | | 13000 Gregg St Suite A | | | Poway | CA | 92064 | |
| Radiation Solutions Inc. | | 5875 Whittle Road | | | Mississauga | ON | L4Z 2H4 | Canada |
| Radio Reconnaissance Technologies, Inc. | | 3328 Bourbon St | | | Fredericksburg | VA | 22408 | |
| Radwell International, Inc. | Dawson, Stacy | PO Box 419343 | | | Boston | MA | 02241-9343 | |
| Rae Products & Chemicals Corp. | | 11638 South Mayfield Ave | | | Alsip | IL | 60803 | |
| Rae Systems, Inc. | | 1349 Moffet Park Dr | | | Sunnyvale | CA | 94089 | |
| Raibelis Cadenas | | Address on File | | | | | | |
| Railway Specialties Corporation | | 2979 State Rd | | | Croydon | PA | 19021-6976 | |
| Ramina Gusmanova | | Address on File | | | | | | |
| Randall Sweeney | | Address on File | | | | | | |
| Randall Sylvester | | Address on File | | | | | | |
| Randstad | | PO Box 7247-6655 | | | Philadelphia | PA | 19170-6655 | |
| Rapid Rivet & Fastener Corp. | | 121 Toledo St | | | Farmingdale | NY | 11735 | |
| Rapiscan Systems | | 829 Middlesex Turnpike | | | Billerica | MA | 01821 | |
| Raptor Blaster | BLASTING MATERIALS & EQUIPMENT | 5800 88th Street Unit A | | | Sacramento | CA | 95828 | |
| Ray Wichus | | Address on File | | | | | | |
| Raymond Diaz | | Address on File | | | | | | |
| Raymond Handling Solutions Inc. | Matt Lewis | 9939 Norwalk Blvd | | | Santa Fe Springs | CA | 90670 | |
| Raymond Leasing Corporation | | 22 South Canal St | | | Greene | NY | 13778 | |
| Raynor Overhead Doors And Gates Inc. | | 96-1368 Waihone St Ste 4 | | | Pearl City | HI | 96782 | |
| Raytheon Company | Gabriel Romero | 1010 Production Rd | | | Fort Wayne | IN | 46808 | |
| Ready Made Rc, LLC | | 109 Innovation Ct Ste C | | | Delaware | OH | 43015 | |
| Readyone Industries | Jesus Gonzalez | 1414 Ability Drive | | | El Paso | TX | 79936 | |
| Really Right Stuff | | 720 South 850 East | | | Lehi | UT | 84043 | |
| Rebecca Johnson | | Address on File | | | | | | |
| Red Devil Equipment Company DBA Radia | Alvina Saycocie | 14900 21st Ave North | | | Plymouth | MN | 55447 | |
| Red River Technology LLC | | 21 Water St Suite 500 | | | Claremont | NH | 03743 | |
| Redhammer General Construction LLC | | 923 Westcott St | | | Syracuse | NY | 13210 | |
| Redwood Government Solutions | | 12923 Buckeye Dr Gaithersburg | | | Gaithersburg | MD | 20878 | |
| Reel Power Industrial | | 5101 S. Council Road, Suite 100 | | | Oklahoma City | OK | 73179 | |
| Reelcraft Industries, Inc. | | PO Box 775468 | | | Chicago | IL | 60677-5468 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Regia Logic LLC | Order Submission | 1800 N. Junaluska Drive | | | Richmond | VA | 23225 | |
| Rel Inc. | | 57640 N. Eleventh St. | | | Calumet | MI | 49913 | |
| Reladyne | | PO Box 645332 | | | Cincinnati | OH | 45264-5332 | |
| Reltek, LLC | | 2345 Circadian Way | | | Santa Rosa | CA | 95407 | |
| Relv LLC | | 537 West 200 North | | | Hyrum | UT | 84319 | |
| Rene Neyer | | Address on File | | | | | | |
| Renee Boyd | | Address on File | | | | | | |
| Rental Plus Co.,Ltd. | Atsushi Hasegawa | 1-5-22, Uchikawa | | | Yokosuka | KANAGAWA | 239-0836 | Japan |
| Reptilia, LLC | | 1805 N. Carson Street Suite J | | | Carson City | NV | 89701 | |
| Republic Capital Access | | 2411 Dulles Corner Park, Suite 625 | | | Herndon | VA | 20171 | |
| Republic Capital Access #2 | | 2411 Dulles Corner Park, Suite 625 | | | Herndon | VA | 20171 | |
| Republic Services | | 3840 Homewood Rd | | | Memphis | TN | 38118 | |
| Republic Services #410 | | PO Box 9001099 | | | Louisville | KY | 40290 | |
| Rescue Essentials | | 3811 International Blvd, Suite 100 | | | Leland | NC | 28451 | |
| Research International | | 17161 Beaton Rd SE | | | Monroe | WA | 78272-1034 | |
| Resi Stevens | | Address on File | | | | | | |
| Resion LLC | | 7060 Havertys WAY | | | Lakeland | FL | 33805-1413 | |
| Respirex North America | | 20527 Marilyn Lane | | | Spring | TX | 77388 | |
| Restek Corporation | | P.O. Box 4276 | | | Lancaster | PA | 17604 | |
| Rev-Cap Company Inc. | | 430 Commerce Lane Unit A | | | West Berlin | NJ | 08091 | |
| Reveal Technology, Inc. | | 233 E Main St #405 | | | Bozeman | MT | 59715 | |
| Revelyst | Bushnell | P.O. Box 734154 | | | Chicago | IL | 60673-4154 | |
| Revision Military Ltd. | Varanakis, Nick | 7 Corporate Dr | | | Essex Junction | VT | 05452 | |
| Rhinestahl Cts (D) | | 1111 Western Row Road | | | Mason | OH | 45040 | |
| Rhode Island Division of Taxation | | 1 Capitol Hill | | | Providence | RI | 02908 | |
| Ricardo Hardison | | Address on File | | | | | | |
| Rice Hydro, Inc. | | 86 Carry Way | | | Mound House | NV | 89706 | |
| Rich Global Solutions GmbH | | Alfred-Hummel-Str. 6 | | | | | | Germany |
| Richard Barone | | Address on File | | | | | | |
| Richard Crawford | | Address on File | | | | | | |
| Richard Manufacturing Co., Inc. | Order Submission | 250 Rock LN | | | Milford | CT | 06460-3853 | |
| Richard Manufacturing Company | | 2147 Rulon White Blvd | | | Ogden | UT | 84404 | |
| Richard Suttner GmbH & Co. Kg | | Sudetenstrasse 1 | | | Pressath | Bavaria | 92690 | Germany |
| Rickey L Walker DBA Walker'S Trailer Sales LLC | | 445 Industrial Blvd | | | La Vergne | TN | 37086 | |
| Ridenow Socal | | 1725 Hacienda Dr., #c | | | Vista | CA | 92081 | |
| Ridgid Tool Company | | 400 Clark Street | | | Elyria | | 44035 | |
| Rigaku Analytical Devices Inc. | Kent Heath | 30 Upton Drive Suite 2 | | | Wilmington | MA | 01887 | |
| Riko Shinjou | | Address on File | | | | | | |
| Riley Brookens | | Address on File | | | | | | |
| Ring'S Manufacturing | | 99 East Drive | | | Melbourne | FL | 32904 | |
| Rising Tide Technology Group, Inc. | | 2109 Southline Drive | | | Huntsville | AL | 35810 | |
| Rite-Kem, Inc. | Branch: 100 | PO Box 3454 | | | Tupelo | MS | 38003-3454 | |
| River Horse Dc, LLC | Order Submission, Shipping, Product Updates / Pricing Contact | 813 Ridge Lake Boulevard | | | Memphis | TN | 38120 | |
| Riverside Paper Supply | | 240 Enterprise Dr | | | Newport News | VA | 23603 | |
| Rje Oceanbotics Inc. | | 15375 Barranca Prky, Bldg I-112 | | | Irvine | CA | 92618 | |
| Rlc Networks Inc. | | 5353 Skylark Ct. | | | Jacksonville | FL | 32257 | |
| RLI Insurance Company | | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | |
| Rnk International Inc. | | 30 Muller, Suite 213 | | | Irvine | CA | 92618 | |
| Robbins Mfg Co Inc. | | 1200 Airport Rd | | | Fall River | MA | 02720 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Barker | | Address on File | | | | | | |
| Robert H McWilliams | | Address on File | | | | | | |
| Robert Joseph Mcgill | | 10465 Woodstock Rd | | | Roswell | GA | 30075 | |
| Robert Masson | | Address on File | | | | | | |
| Robert Mohr | | Address on File | | | | | | |
| Robert Nuccio | | Address on File | | | | | | |
| Robert Urso | | Address on File | | | | | | |
| Robinson Rodriguez Acosta | | Address on File | | | | | | |
| Robishaw Engineering, Inc. | | 10106 Mathewson Lane | | | Houston | TX | 77043 | |
| Rochelle Jefferson | | Address on File | | | | | | |
| Rock House Products International Inc. | | 720 Route 17M, Suite 203 | | | Middletown | NY | 10940 | |
| Rockwell Collins Inc. | | PO Box 419547 | | | Boston | MA | 02241-9547 | |
| Roetzel And Andress, Lpa | | 222 South Main St | | | Akron | OH | 44308 | |
| Roger Knight | | Address on File | | | | | | |
| Rohrer'S Quarry, Inc.; Rohrer'S Concrete; Rohrer'S Service Center | | 70 Lititz Rd | | | Lititz | PA | 17543 | |
| Rollease | | 8205 Lucky Charm | | | Las Vegas | NV | 89149 | |
| Rollform Of Jamestown, Inc. | | 181 Blackstone Ave | | | Jamestown | NY | 14701 | |
| Rollwall Industries LLC | | 1 S Atlantic Ave | | | Waterford Works | NJ | 08089 | |
| Ronin Tactics | | 13395 Voyager Pkwy Ste 130 Box:316 | | | Colorado Springs | CO | 80921 | |
| Ropes & Gray LLP | Prudential Tower | 800 Boylston Street | | | Bosto, | MA | 02199-3600 | |
| Rosemary Wortman | | Address on File | | | | | | |
| Rothco | Brucculeri, John | 3015 Veterans Memorial Highway | | | Ronkonkoma | NY | 11779-0512 | |
| Rotinor GmbH | | Flachter Str 32 | | | Stuttgart | | 70499 | Germany |
| Rottler Manufacturing, LLC | Order Submission | 8029 S 200th St | | | Kent | WA | 98032 | |
| Rpb Safety | | 2807 Samoset Rd. | | | Royal Oak | MI | 48073 | |
| Rs Group | Neal, Tammy | P.O. Box 841811 | RS Americas, Inc. | | Dallas | TX | 75284-1811 | |
| Rs Industrieverpackung & Gefahrgut Service GmbH | | Im Taubengrund 23 | | | Kelsterbach | | 65451 | Germany |
| Rscs, Inc. | | 93 Ledge Road | | | Seabrook | NH | 03874 | |
| Rsr Group | | PO Box 116325 | | | Atlanta | GA | 30368 | |
| Rumbleon Dealers, Inc. DBA Ridenow Powersports | | 901 West Walnut Hill Lane, Suite 110a | | | Irving | TX | 75038 | |
| Rundfunk-Beitrag | | ARD ZDF Deutschlandradio | Beitragsservice | | Koln | | 50656 | Germany |
| Rush Pcb Inc. | | 500 Yosmite Dr #106 | | | Milpitas | CA | 95035 | |
| Russell Reynolds Associates, Inc. | | 277 Park Ave, Suite 3800 | | | New York | NY | 10172 | |
| Ruxer Ford Lincoln Inc. | | 123 Race Road | | | Jasper | IN | 47546 | |
| Ryan Herco Flow Solutions | | PO Box 842318 | | | Burbank | CA | 91503 | |
| Ryan Smuz | | Address on File | | | | | | |
| Rylan Tokioka | | Address on File | | | | | | |
| RYO Enterprise.Co.Ltd | Daisuke Takase | 3231-1 Noborikawa | | | Okinawa Okinawa 904 | | 02142 | Japan |
| Ryoko Kaji | | Address on File | | | | | | |
| Ryukyu Kaihatsu Co.,Ltd. | | 4-23-5 Chibana | | | Okinawa | Okinawa | 904-2143 | Japan |
| S & K Products Co | | 4540 US Route 127 | | | Celina | OH | 45822 | |
| S&B Inc. dba Wg Henschen | Alberto Martinez | 24908 Avenue Kearny | | | Valencia | CA | 91355 | |
| S&S Precision | | 2504 Squadron Ct Unit 110 | | | Virginia Beach | VA | 23453 | |
| S&S Sales Corporation | | 12030 W. Silver Spring Rd. | | | Milwaukee | WI | 53225-2910 | |
| S.C. Competdac S.R.L | | Str. Leonardo da Vinci, Nr 11, Bld 105, Ap3 | | | Oradea | Bihor | 410540 | Romania |
| S.J. Smith Co, Inc. | Vickie Plunkett | 3707 West River Drive | | | Davenport | IA | 52802 | |
| S.J. Texas Technologies, Inc. DBA Texas Technologies, Inc. | | 3600 West Whitestone Blvd | | | Cedar Park | TX | 78613 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Saab Inc. | | 5717 Enterprise Parkway | | | East Syracuse | NY | 13057 | |
| Sada Systems LLC | | 2701 E. Insight Way | | | Chandler | AZ | 85286 | |
| Safariland LLC | | PO Box 406351 | | | Atlanta | GA | 30384 | |
| Safe Structure Designs (D) | | 10620 Southern Highlands Parkway, Ste 110-319 | | | Las Vegas | NV | 89141 | |
| Safeguard Medical | | 13359 Reese Boulevard East | | | Charlotte | NC | 28078 | |
| Safety & Security International | Grady, Brittany | 4270 Piedmont Parkway, Suite | | | Greensboro | NC | 27410 | |
| Safety Signs | | 64 Outwater Lane | | | Garfield | NJ | 07026 | |
| Safety-Kleen | Angela Dubeau | PO Box 382066 | | | Pittsburgh | PA | 15250-8066 | |
| Safeware | Clancy, Courtenay | P.O. Box 76320 | | | Baltimore | MD | 21275-6320 | |
| Safina Office Products, Inc. | | 9916 Brooklet Dr. | | | Houston | TX | 77099 | |
| Safran Defense & Space Inc. | | 2 Cooper Lane | | | Bedford | NH | 03110 | |
| Safran Defense And Space, Inc. | | 3005 Business Park Dr | | | Norcross | GA | 30071 | |
| Saia Motor Freight Line, Inc. | | P.O. Box 730532 | | | Dallas | TX | 75373-0532 | |
| Saic | | 12010 Sunset Hills Rd, Reston, VA 20190 | | | Reston | VA | 20190 | |
| Saint-Gobain America Sa De Cv | Dept. 0315 | P.O Box 120315 | | | Dallas | TX | 75312-0315 | |
| Salary.Com, LLC | | 610 Lincoln Street | | | Waltham | MA | 2451 | |
| Salem Manufacturing And Sales, Inc. | | 947 East Johnstown Road #274 | | | Columbus | OH | 43230-1851 | |
| Salesforce.Com, Inc. | | 415 Mission Street, 3rd Floor | | | San Francisco | CA | 94105 | |
| Salisbury Online | | 4090 Azalea Dr | | | North Charleston | SC | 29405-7527 | |
| Sam Medical Products | | PO Box 4330 | | | Tualatin | OR | 97062 | |
| Sama Manandhar | | Address on File | | | | | | |
| Samson Equipment Inc. | | 258 N Armory Rd | | | Las Cruces | NM | 88007 | |
| Samuel Wasson | | Address on File | | | | | | |
| San Antonio Lighthouse For Blind / Vibrant Works | | 2305 Roosevelt Ave | | | San Antonio | TX | 78210 | |
| San Diego Die Cutting, Inc. | | 3112 Moore St | | | San Diego | CA | 92110 | |
| Sandstrom Products Company | Cristie Jevyak | PO Box 547 | | | Port Byron | IL | 61275-0547 | |
| Sangster Engineering Ltd. | | 11 Princess St Unit 203 | | | | | B4H 1W5 | Canada |
| Sani-Sport | | 3542 Ashby | | | St Laurent | QC | H4R 2C1 | Canada |
| Santies Wholesale Oil Co. | | 126 Larcel Drive | | | Sikeston | MO | 63801 | |
| Sanyo Fuji Dengyo K.K. | Maki Kaneko | 6-7-22, Marifu | | | Iwakuni | YAMAGUCHI | 740-0018 | Japan |
| Sara Kipps | | Address on File | | | | | | |
| Sarah Rowe | | Address on File | | | | | | |
| Sarah Ventker | | Address on File | | | | | | |
| Saro GmbH | | Panoramastr 33 | | | Rangendingen | | 72414 | Germany |
| Satco Products, Inc. | Alan Karen | 110 Heartland Blvd. | | | Brentwood | NY | 11717 | |
| Satcom Solution And Resources LLC | | 330 Primrose Rd Ste 205 | | | Burlingame | CA | 94010 | |
| Sattar Ashim | | Address on File | | | | | | |
| Sayre Enterprises Inc. | | 324 East 32nd St | | | Buena Vista | VA | 24416 | |
| Sbg Systems North America, Inc. | | 2901 W Macarthur Blvd Suite 202 | | | Santa Ana | CA | 92704 | |
| Scannell Properties #402, LLC | | 8801 River Crossing Boulevard, Suite 300 | | | Indianapolis | IN | 46240 | |
| Schroeder Industries, LLC | | PO Box 60428 | | | Charlotte | NC | 28260-0428 | |
| Schulte Roth & Zabel LLP | | 919 Third Ave | | | New York | NY | 10022 | |
| Scientific Research Corporation | | 2300 Windy Ridge Pkwy, Suite 400 South | | | Atlanta | GA | 30339 | |
| Scif Solutions, Inc. | | 11518 Normandy Blvd. | | | Jacksonville | FL | 32221 | |
| Scott Electric Company | | 2001 N Port Ave | | | Corpus Christi | TX | 78401 | |
| Scott Industrial Systems, Inc. | | 4433 Interpoint Blvd | | | Dayton | OH | 45424 | |
| Scott Snider | | Address on File | | | | | | |
| Scott Suiter | | Address on File | | | | | | |
| Scotts Emergency Lighting | | 2192 Galloway Rd. | | | Bensalem | PA | 19020 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Screen Systems | | 4200 East Lase Street | | | Minneapolis | MN | 55406 | |
| Sd3It, LLC | | 9207 Parthenon Place | | | Seffner | FL | 33584 | |
| Sea Box Inc. | Catanzariti, Nick | 1 Sea Box Dr | | | Cinnaminson | NJ | 08077 | |
| Sea Stone Stabilizers | | 2057 Mayport Rd | | | Atlantic Beach | FL | 32233 | |
| Sea Tel, Inc. DBA Cobham Satcom | | 4030 Nelson Avenue | | | Concord | CA | 94520 | |
| Sea To Summit | | 12303 Airport Way Suite 300 | | | Broomfield | CO | 80021 | |
| Sea-Bird Electronics, Inc. | | 16505 Collections Center Drive | | | Chicago | IL | 60693 | |
| Sealy Commercial Drive, LLC | Sealy & Company HQ | 333 Texas Street, Suite 1050 | | | Shreveport | LA | 71101 | |
| Sean Nye | | Address on File | | | | | | |
| Seattle Manufacturing Corporation | | 6930 Salashan Pkwy | | | Ferndale | WA | 98248 | |
| Seclock | | P.O. Box 847469 | | | Boston | MA | 02284-7469 | |
| Seco Parts & Equipment Co | | 3000 Mike Padgett Hwy | | | Augusta | GA | 30906 | |
| Secturion Systems Inc. | | 520 N Market Place Dr, Suite 300 | | | Centerville | UT | 84014 | |
| Securall/A&A Sheet Metal Products | | PO Bx 1848 | | | La Porte | IN | 46352-1848 | |
| Securedocs, Inc. | | 7127 Hollister Ave., Suite 25A-320 | | | Goleta | CA | 93117 | |
| Secureit Tactical, Inc. | | 6691 Commerce Blvd | | | Syracuse | NY | 13211 | |
| Securitas Technology | Global HQ | 3800 Tabs Drive | | | Uniontown | OH | 44685 | |
| Security Engineered Machinery Co., Inc. Sem | Steve Sarja | 5 Walkup Drive | P.O. Box 1045 | | Westborough | MA | 01581 | |
| Security Engineering Of Pensacola Inc. DBA Security Engineering, Inc. | | 6001 Enterprise Drive | | | Pensacola | FL | 32505 | |
| Security Onion Solutions, LLC | | 5121 Washington Rd, Suite 2, #223 | | | Evans | GA | 30809 | |
| Sedrick Washington | | Address on File | | | | | | |
| Seebyte Inc. | | 2240 Shelter Island Drive, Ste 210 | | | San Diego | CA | 92106 | |
| Segen Company,Ltd. | Satoshi Kinjo | 3-2-6 Kakazu | | | Ginowan | Okinawa | 901-2226 | Japan |
| Segra | | PO Box 631140 | | | Cincinnati | OH | 45263 | |
| Seibu Denki Co.,Ltd. | MORIGUCHI Tatsuya | 4-3-16, Yamate-machi | | | Iwakuni | Yamaguchi | 740-0022 | Japan |
| Seibu Sangyo Co.,Ltd. | Shigeto FURUKAWA | 1-1,Hamada-Machi | | | Sasebo | NAGASAKI | 857-0051 | Japan |
| Seibu,K.K. | Akio Ichiyama | 8-7-5,Nishimi | | | Iwakuni | Yamaguchi | 741-0061 | Japan |
| Seiler Instrument & Manufacturing Co., Inc. | | 3433 Tree Court Industrial Blvd | | | Saint Louis | MO | 63122 | |
| Seina Wilde | | Address on File | | | | | | |
| Select Fabricators, Inc. | | 6 Framark Dr | | | Victor | NY | 14564 | |
| Select Power Services DBA Chadwell And Sons | | 10423 SW 185TH Ter | | | Cutler Bay | FL | 33157 | |
| Selman & Company, LLC | | PO Box 43161 | | | Cleveland | OH | 44143 | |
| Sensit Technologies, LLC | | 851 Transport Drive | | | Valparaiso | IN | 46383 | |
| Sensoft International Inc. | | 8300 Boone Blvd., Suite 500 | | | Vienna | VA | 22182 | |
| Senstar Inc. | | 13800 Coppermine Rd 2nd Floor | | | Herndon | VA | 20171 | |
| Sequel Electrical Supply LLC | John Hillyer | PO Box 3579 | | | Meridian | MS | 39303-3579 | |
| Sequoia Defense LLC DBA Sequoia Defense | | 3993 Primavera Rd | | | Santa Barbara | CA | 93110 | |
| Sererra Consulting Group, LLC | ViJay Saha | 4590 MacArthur Blvd, Suite 500 | | | Newport Beach | CA | 92660 | |
| Serket, Usa | | PO Box 2729 | | | Eugene | OR | 97402 | |
| Serrala Americas Inc. | | 200 N. LaSalle St Suite 2460 | | | Chicago | IL | 60601 | |
| Service Steel, Inc. | | 4208 E. Schrimsher Lane | | | Huntsville | AL | 35805 | |
| Seytec Inc. | | 8825 Bud Jensen Drive | | | North Richland Hills | TX | 76180 | |
| Sf & B Inc. | | 9585 Niwot Road | | | Longmont | CO | 80504 | |
| Shaelyn Washburn | Leah Notarangeli | 352 Park St., Suite 202 | | | North Reading | MA | 01864 | |
| Shambaugh & Son, LP | Bill Morrison | 7614 Opportunity Drive | | | Fort Wayne | IN | 46825 | |
| Shannon C Medina | | 11050 Bryant St Spc 67 | | | Yucaipa | CA | 92399 | |
| Shanterra Young | | Address on File | | | | | | |
| Share Corporation | | PO Box 8867 | | | Carol Stream | IL | 60197-8867 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sharon Smith | | Address on File | | | | | | |
| Sharplogixx, LLC | | 340 North Broadway, Suite 355 | | | Green Bay | WI | 54303 | |
| Shaun Vibert | | Address on File | | | | | | |
| Shaw Material Handling Systems, | Greg White | PO Box 872700 | | | Kansas City | MO | 64187-2700 | |
| Shawn Brown | | Address on File | | | | | | |
| Shawn Ross | | Address on File | | | | | | |
| Sheldon Ickes | | Address on File | | | | | | |
| Shellback Tactical LLC | | 1868 Old Dunbar Rd | | | West Columbia | SC | 29172 | |
| Shelter One, Inc. | | 5887 Monument Dr | | | Grants Pass | OR | 97526 | |
| Shelterlogic Corp. | Katie Parisi | PO Box 844304 | | | Boston | MA | 02284-4304 | |
| Shenandoah Valley Office | | PO Box 878 | | | Verona | VA | 24482 | |
| Sheri Sletten | | Address on File | | | | | | |
| Sherrill Inc. DBA Vertical Supply Group | | 496 Gallimore Dairy Road Suite D | | | Greensboro | NC | 27409 | |
| Sherwin Williams - Chambersburg, Pa #5871 | | 1519 Lincoln Way E | | | Chambersburg | PA | 17202 | |
| Sherwin Williams - Palmyra, Pa | | 22 North Londonderry Square | | | Palmyra | PA | 17109 | |
| Sherwin Williams - West Lebanon, | | 7 Martin Drive | | | West Lebanon | NH | 03784-1658 | |
| Shift Group Holdings Inc. | | 101 Monmouth St, Apt 501 | | | Brookline | MA | 02446 | |
| Shimadzu Scientific Instruments | | PO Box 200511 | | | Pittsburgh | PA | 15251-0511 | |
| Shinsei Inc. | | 7-4-6 Oyama | | | Ginowan City | Okinawa | 901-2223 | Japan |
| Shiphawk | Hawk Applications Corp. | 3463 State Street | Suite 245 | | Santa Barbara | CA | 93105 | |
| Shirkary McAlister | | Address on File | | | | | | |
| Shirley Venture #1 Limited | | P.O. Box 30353 | | | Tampa | FL | 33630 | |
| Shogun Tactical Gear, LLC | | 14735 NW Bonneville Loop | | | Beaverton | OR | 97006 | |
| Shoplet.Com | Marburger, Sam | 7901 4th Street N, Suite 300 | | | St. Petersburg | FL | 33702 | |
| Shore Power Inc. | | 50 School House Rd, Unit 2 | | | Old Saybrook | CT | 6475 | |
| Shred-It | | 28883 Network Place | | | Chicago | IL | 60673 | |
| Siebein Associates Inc. | Order Submission, Product Updates/ Pricing Contract | 625 NW 60th Street, Suite C | | | Gainesville | FL | 32607 | |
| Siemens Government Technologies, Inc. | | 2231 Crystal Drive, Suite 700 | | | Arlington | VA | 22202-3724 | |
| Siemens Industry, Inc. | Chris Chosy | PO Box 2134 | C/O Citibank (Bldg Tech) | | Carol Stream | IL | 60132-2134 | |
| Sierra Constellation Partners LLC | | 101 Creeksid Xing Se 1700-388 | | | Brentwood | TN | 37027 | |
| Sierra Nevada Company, LLC | | 444 Salomon Circle | | | Sparks | NV | 89434 | |
| Sierra Pacific Supply Co DBA Dmc Industries LLC | Dmc Industries LLC DBA Sierra Pacific Supply CO | 1801 W El Segundo Blvd | | | Compton | CA | 90022 | |
| Sifco Industries Inc. | Mark Vozar | 5708 E. Schaaf Rd | SIFCO APPLIED SURFACE CONCEPTS | | Independance | OH | 44131 | |
| Sig Sauer, Inc. | | 72 Pease Blvd. | | | Newington | NH | 03801 | |
| Sigma Defense Systems, LLC | | 1812 Macon Rd | | | Perry | GA | 31069 | |
| Sigma Products & Mfg Co, Inc. | | 3324 Blue Jay Pass | | | Fort Mill | SC | 29708 | |
| Sigma Supply Of North America | Mark Schaefer | PO Box 748738 | | | Atlanta | GA | 30374-8738 | |
| Sigma-Aldrich, Inc. | | PO Box 535182 | | | Atlanta | GA | 30353-5182 | |
| Signal Hound | | 1502 SE Commerce Ave, STE 101 | | | Battle Ground | WA | 98604 | |
| Silent Option Security Agency | | 223 NLSA Rd, Lagao | | | General Santos City | South Catabato | | Philippines |
| Silvergreen Manpower Services Corporation | | 2/F RL Bldg, Mandanao Ave Corner | Quirino Hi-way Talipapa | | Novaliches | Quezon City | | Philippines |
| Silvus Technologies | | 10990 Wilshire Blvd., Suite 1500 | | | Los Angeles | CA | 90024 | |
| Silynx Communications, Inc. | | PO Box 16063 | | | Irvine | CA | 92623 | |
| Sims Enterprises LLC | | 27450 South Klinger Road | | | Canby | OR | 97013 | |
| Sintela Inc. | | 1800 West Loop South #1755 | | | Houston | TX | 77027 | |
| Sioux Corp. | | 1 Siouz Plaza | | | Beresford | SD | 57004 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sitation, LLC | Order Submission, Accounts Receivable | 800 West Williams St, Ste 251 | | | Apex | NC | 27502 | |
| Siteone Landscape Supply | Chris Spong | 24110 Network Place | | | Chicago | IL | 60673-1241 | |
| Sj Electro Intermediate Holdings LLC DBA Revere Control Systems, LLC | | 5201 Princeton Way | | | Hoover | AL | 35226 | |
| Sk Industrial | | 2320-1 Trumbauersville Road | | | Quakertown | PA | 18951 | |
| Sk Professional Tools | Michele Zibrun | 2323 Reach Road | SK Tools USA, LLC | | | | | |
| Skb Corporation | | 434 West Levers Place | | | Orange | CA | 92867 | |
| Skc, Inc. | | PO Box 534126 | | | Pittsburgh | PA | 15253-4126 | |
| Skd Tactical | | PO Box 25 | | | Pacific | MO | 63069 | |
| Skedco Inc. | | PO Box 3390 | | | Tualatin | OR | 97062 | |
| Skolnik Industries, Inc. | Josip | P.o. Box 1238 | | | Bedford Park, | IL | 60499-1238 | |
| Sky Geek | | 30 Airway Drive, Suite 2 | | | Lagrangeville | NY | 12540 | |
| Skydio, Inc. | | 3000 Clearview Way | | | San Mateo | CA | 94402 | |
| Skye Savageaux | | Address on File | | | | | | |
| Skygeek.Com | | 30 Airway Drive, Suite 2 | | | Lagrangeville | NY | 12540 | |
| Skyspares Parts Inc. | | 6640 View Park Ct | | | Riverside | CA | 92503 | |
| Smalley Steel Ring Company | | 555 Oakwood Road | | | Lake Zurich | IL | 60047 | |
| Smart Shooter Inc. | | 13405 Elevation Lane | | | Herndon | VA | 20171 | |
| Smartsheet | | PO Box 123421, Dept 3421 | | | Dallas | TX | 75312-3421 | |
| Smartsign.Com | Xpressmyself.com LLC | 300 Cadman Plaza W | | | Brooklyn | NY | 11201 | |
| Smc Packaging Group | Hank Miller | P.O. Box 4306 | Wonder State Box CO. | | Springfield | MO | 65808 | |
| Smiths Detection | | PO Box 7247-7251 | | | Philadelphia | PA | 19170-7251 | |
| Snap-On Industrial Gov/Fed | Alex Laguna | 21755 Network Place | | | Chicago | IL | 60673-1212 | |
| Socal Legacy Design | | 7905 Silverton Ave, Suite 110 | | | San Diego | CA | 92126 | |
| Sofware LLC | | 217 Covington Cove Ln | | | Hendersonville | NC | 28739 | |
| Sog Specialty Knives & Tools, LLC | | 6521 212Th St. SW | | | Lynnwood | WA | 98036 | |
| Sogo Kizai K.K | Masashi Miyagi | 367 Takaesu | | | Uruma | Okinawa | 904-2242 | Japan |
| Solar Stik, Inc. DBA Senergy Power Solutions | Mike Schillace | 13 North Leonardi Steet | | | St. Augustine, | FL | 32084 | |
| Solkoa Inc. | | 385 South 31st Street | | | Colorado Springs | CO | 80904 | |
| Solotech Sales & Integration Usa Inc. | Order Submission/ Product Updates / Pricing Contact | 1717 Diplomacy Row | | | Orlando | FL | 32809 | |
| Solvus Global, LLC | | 104 Prescott St | | | Worcester | MA | 01605 | |
| Somewear Labs Inc. | | 185 Clara Street, Ste 102B | | | San Francisco | CA | 94107 | |
| Sompo | Sompo America Insurance Company | 1221 Avenue of the Americas, 19th Floor | | | New York | NY | 10020 | |
| Sonicare Solutions Inc | Roxanne McHenry | 111 Commerce Rd | | | Boynton Beach | FL | 33426 | |
| Sophia Strong | | Address on File | | | | | | |
| Sorfazian Law Apc | | 19360 Rinaldi St 202 | | | Porter Ranch | CA | 91326 | |
| Source North America | Andrew Bourque | 510 S. Westgate St | | | Addison | IL | 60101 | |
| Sourcefit, Inc. | | 333 3RD Ave Suite 400 | | | Saint Petersburg | FL | 33701 | |
| Sourcelinq LLC | | 188 Brooke Rd., Suite # 350 Docks 16-22 | | | Winchester | VA | 22603 | |
| South Carolina Department Of Revenue | Withholding | 301 Gervais Street | | | Columbia | SC | 29214-0004 | |
| South Carolina Department of Revenue; Office of General Counsel | | 300A Outlet Pointe Blvd. | | | Columbia | SC | 29210 | |
| South Central Company | | PO Box 367 | | | Columbus | IN | 47202-0367 | |
| South Texas Lighthouse For The | | PO Box 4766 | | | Corpus Christi | TX | 78469 | |
| Southeast Aerospace Inc. | | 1399 General Aviation Drive, Melbourne-Orlando Airport | | | Melbourne | FL | 32935 | |
| Southeastern Freight Lines | | P. O. Box 105024 | | | Atlanta | GA | 30348-5024 | |
| Southern Coating And Nameplate, | | 6200 Getty Drive | | | North Little Rock | AR | 72117 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Southern Equipment Contracts LLC | | 4400 Plumosa Dr | | | Mims | FL | 32754 | |
| Southern Lift Trucks LLC | | 871 S Washington Ave | | | Mobile | AL | 36603 | |
| Southern Maryland Cable Inc. DBA Smc Infrastructure Solutions | | 5932 Old Solomons Island Rd | | | Tracys Landing | MD | 20779 | |
| Southern Pipe & Supply Company | Barry Howard | PO Box 11407 | DEPT# 6384 | | Birmingham | AL | 35246-6384 | |
| Southern Recreation, Inc. | | 4060 Edison Ave | | | Jacksonville | FL | 32254 | |
| Southwest Synergistic Solutions, LLC | | 215 N Center, Apt 701 | | | San Antonio | TX | 78202 | |
| Southwestern Industries, Inc. -Trak / Swi Manufacturing Systems | | 2615 Homestead Place | | | Rancho Dominguez | CA | 90220 | |
| Southwire Company | | 102 City Hall Avenue | | | Carrollton | GA | 30117 | |
| Southwire Company (Dib) Usps | | 302 Rome Street | | | Carrollton | GA | 30117-3126 | |
| Southworth Products Corp. | Randy Moore | PO Box 845919 | | | Boston | MA | 02284-5919 | |
| Sp Richards Company | | P.O. Box 102458 | | | Atlanta | GA | 30368-0458 | |
| Space Coast Ic Inc. | | 1730 Baldwin Street | | | Rockledge | FL | 32955 | |
| Space-Lok, Inc. | | 13306 Halldale Avenue | | | Gardena | CA | 90249 | |
| Spacesaver Systems, Inc. | | 1450 Janesville Ave. | | | Fort Atkinson | WI | 53538 | |
| Spartan Composites, Inc. Getfod | | 135 Gus Hipp Blvd | | | Rockledge | FL | 32955 | |
| Spartan Tool | James Alberson | 25582 Network Place | | | Chicago | IL | 60673-1255 | |
| Spec Tech Usa, Inc. | | 6203 S. 39Th West Ave | | | Tulsa | OK | 74132 | |
| Special Projects Operations, Inc. | | 1362 Brass Mill Rd | | | Belcamp | MD | 21017 | |
| Specialty Polymers And Services, | | 27822 Fremont Court | | | Valencia | CA | 91355 | |
| Spectrum Techniques, LLC | | 106 Union Valley Road | | | Oak Ridge | TN | 37830 | |
| Speedhook Specialist, Inc. | | P.O. Box 617 | | | Beverly Shores | IN | 46301 | |
| Spencer Bodner | | Address on File | | | | | | |
| Sphere Audio Video | | 504 Cahaba Park Circle | | | Birmingham | AL | 35242 | |
| Spill Tech | | 1627 O'Donoghue Street | | | Mobile | AL | 36615 | |
| Spiritus Systems | | 112 Bud Place | | | Aberdeen | NC | 28315 | |
| Spirol International Corp. | Smith, Greg | 321 Remington Rd | | | Stow | OH | 44224 | |
| Spoondrift Technologies | | Pier 50, Shed B | Bulkhead Office | | San Francisco | CA | 94158 | |
| Spot Lighting Supplies | | P.O. Box 20860 | | | Long Beach | CA | 90801 | |
| Spray Products Corporation | Lockbox #234951 | PO BOX 84951 | | | Chicago | IL | 60689-4951 | |
| Sps Industrial Inc. | | 1121 Southeast Ocean Blvd, Floor 2 | | | Stuart | FL | 34996 | |
| Stacy Williamson | | Address on File | | | | | | |
| Stacy Williamson | | Address on File | | | | | | |
| Stadtverwaltung Kaiserslautern | | Willy-Brandt-Platz 1 | | | Kaiserslautern | | 67657 | Germany |
| Standard Aero Parts, Inc. | | 5100 Maureen Lane | | | Moorpark | CA | 93021 | |
| Standard Equipment, LLC | | 30602 Creek Side Court | | | Fulshear | TX | 77441 | |
| Standard Imaging Inc. | | 3120 Deming Way | | | Middleton | WI | 53562 | |
| Stanley Black & Decker / Proto | Atkins, Steve | P.O. Box 600163 | | | Pittsburgh | PA | 15251-0163 | |
| Stanley Stephens | Noble Sales, Inc. | 302 Weymouth St. | | | Rockland | MA | 2370 | |
| Stanley Vidmar | Kennedy, Daria | Box 371744 | SWS VidmarLista | | Pittsburgh | PA | 15251-7744 | |
| Staples Advantage | | PO Box 70242 | | | Philadelphia | PA | 19176-0242 | |
| Star Poly Bag, Inc. | | 200 Liberty Avenue | | | Brooklyn | NY | 11207 | |
| Star-Batt LLC | | 6141 West Main St | | | Spirit Lake | ID | 83869 | |
| Stark Precision Machine, LLC | | 1205 East Dalls Dr | | | Terre Haute | IN | 47802 | |
| Starrag Usa Inc. | | 2379 Progress Dr | | | Hebron | KY | 41048 | |
| Starrett | Quote/Sales Dept | PO Box 983122, Client ID 800048 | | | Boston | MA | 02298-3122 | |
| Startech.Com | | 4490 S Hamiliton Rd | | | Groveport | OH | 43125 | |
| Startguides, LLC | | 777 N Jefferson St Suite 408 | PMB 1208 | | Milwaukee | WI | 53202 | |
| State Of California - Franchise Tax Board | | P.O. Box 942857 | | | Sacramento | CA | 94257-0531 | |
| State Of New Hampshire | Attn: Jessica Lawrence | P.O. Box 95 | | | Concord | NH | 03302-0095 | |
| State Of New Jersey | | PO Box 222 | | | Trenton | NJ | 08646-0222 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State Of North Carolina - Eproc | | PO Box 752167 | | | Charlotte | NC | 28275 | |
| State Of Rhode Island | Rhode Island Division of Taxation | 1 Capital Hill | | | Providence | RI | 02908-5800 | |
| State Supply Co. | | 5255 E. River Rd. #206 | | | Minneapolis | MN | 55421 | |
| Static Control | Tassler, Norma | PO Box 843896 | Desco Industries | | Los Angeles | CA | 90084-3896 | |
| Statz Corporation | | 2120 W Greenview Dr, Suite 3 | | | Middleton | WI | 53562 | |
| Stealth Products Group LLC | | 3080 Northfield Place Suite 120 | | | Roswell | GA | 30076 | |
| Steel King | Raymond Weber | P.O.Box 6605 | | | Carol Stream | IL | 60197-6605 | |
| Stefania Ametrano | | Address on File | | | | | | |
| Steiner Electric Company | | 2665 Paysphere Circle | | | Chicago, | IL | 60674 | |
| Steiner Eoptics | | 3475 Newmark Drive | | | Miamisburg | OH | 45342 | |
| Steiner Industries | | 5801 N. Tripp Ave | | | Chicago | IL | 60646 | |
| Steiner Optics | | 3475 Newmark Drive | | | Miamisburg | OH | 45342 | |
| Stellar Solutions | Nitin Marwah | Delea Veche Street, no 24 | Building A, 8th Fl Sector 2 | | Bucharest | Romania | | Romania |
| Stephen Donohue | | Address on File | | | | | | |
| Stephen Londrigan | | Address on File | | | | | | |
| Stephen Smith | | Address on File | | | | | | |
| Stephen Szejner | | Address on File | | | | | | |
| Stephens Inc. | | 111 Center Street, Suite 400 | | | Little Rock | AR | 72201 | |
| Sterling Computers Corporation | | 303 Centennial Drive | PO Box 1995 | | North Sioux City | SD | 57049 | |
| Sternberg Inc. | | 1781 HWY US 231 SOUTH, PO Box 690 | | | Jasper | IN | 47547-0690 | |
| Steve Wyman | | Address on File | | | | | | |
| Steven Roberson | | Address on File | | | | | | |
| Stevens-Dunbar Co Inc. | Mary Ann Flora | 39 Avenue C #1 | | | Bayonne | NJ | 07002 | |
| Stewart & Stevenson Power Products | Kerry Jefferies | P.O. Box 301063 | | | Dallas | TX | 75303-1063 | |
| Stewart West | | Address on File | | | | | | |
| Stingray Manufacturing LLC | | 2450 Aidie Rd | | | Maryland Heights | MO | 63043 | |
| Stl Seduction Media LLC (DBA: Evo Supply Group) | | 6625 Mall Drive | | | Cedar Hill | MO | 63016 | |
| Stockwell Elastomerics, Inc. | | 4749 Tolbut St | | | Philadelphia | PA | 19136 | |
| Stoffel Polygon Systems, Inc. | | 199 Marbledale Road | | | Tuckahoe | NY | 10707 | |
| Stolberger Inc. DBA Wardwell Braiding Co. | | 1211 High Street | | | Central Falls | RI | 02863 | |
| Stone Security Engineering, P.C. | | 169 Madison Ave Suite 2615 | | | New York | NY | 10016 | |
| Stoneturn Group LLP | Order Submission | 75 State Street, Suite 1710 | | | Boston | MA | 02109 | |
| Stop Stick | | 365 Industrial Drive | | | Harrison | OH | 45030 | |
| Strack, Inc. | | 410 Albacore Dr | | | Yorktown | VA | 23692 | |
| Stranco | | 1306 W. US Hwy 20 | | | Michigan City | IN | 46360 | |
| Streamlight, Inc. | | 30 Eagleville Road | | | Eagleville | PA | 19403 | |
| Street Smarts Vr Inc. | | 44 Wall St. Ste 703 | | | New York | NY | 10005 | |
| Strobels Supply | | 40 Shawmut Industrial Park | | | Hornell | NY | 14843 | |
| Strohman Enterprise | | 7494 Industrial Park Road, Suite H | | | Mechanicsville | VA | 23116 | |
| Strong Hold Products | Supko, Brian | P.O. Box 9043 | | | Louisville | KY | 40209-0043 | |
| Structural Composites, Inc. | | 360 East Drive | | | Melbourne | FL | 32904 | |
| Sts Safety Training Systems, Inc. | | 33 Cameron Dr | | | Ponte Vedra | FL | 32081 | |
| Stuart Industries, Ltd. | | 5700 Highpoint Pkwy | | | Burleson | TX | 76028 | |
| Stulz Air Technology Systems | Chris Chambers | 1572 Tilco Drive | | | Frederick | MD | 21704 | |
| Subsea Technologies, Inc. | | 1323 Price Plaza Drive | | | Katy | TX | 77449 | |
| Suburban Bolt And Supply Company | | 27670 Groesbeck Hwy. | | | Roseville | MI | 48066 | |
| Suitebriar, Inc. | | 13800 Coppermine Road | | | Herndon | VA | 20171 | |
| Summit Lubricants | Quaker Houghton | 901 E Hector St | Attn: Accounts Receivable | | Conshohocken | PA | 19428 | |
| Summit Pointe Block 2, LLC | | 555 Belaire Avenue | | | Chesapeake | VA | 23320 | |
| Summit Racing Equipment | | 1200 Southeast Ave | | | Tallmadge | OH | 44278 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sunbelt Rentals, Inc. | | 1799 Innovation Point | | | Fort Mill | SC | 29715 | |
| Sunhillo Corporation | | 444 Kelley Dr | | | West Berlin | NJ | 08091 | |
| Sunshine Supply | | 4946 Naples Street | | | San Diego | CA | 92110 | |
| Super Bright Leds Inc. | | 4400 Earth City Expy | | | Earth City | MO | 63045 | |
| Superbreakers.Net | | 280 Madison Ave #912 | | | New York | NY | 10016 | |
| Supplies Unlimited Inc. | | 247 Water St | | | Wakefield | MA | 01880 | |
| Supply Room Company | | PO Box 791416 | | | Baltimore | MD | 21279 | |
| SupplyCore Inc. | | 303 North Main Street, Suite 800 | | | Rockford | IL | 61101 | |
| Supplyhouse.Com(Formerly Pex Supply | | P.O. Box 416 | | | Farmingdale | NY | 11735 | |
| Supplynet, Inc. | | 706 Executive Blvd | | | Valley Cottage | NY | 10989 | |
| Sure Power Incorporated | | 200 Industrial Hwy | | | Ridley Park | PA | 19078 | |
| Surewerx Usa Inc. | | PO Box 71137 | | | Chicago | IL | 60694-1137 | |
| Surfaceprep-Delong Equipment | Cameron Green | P.O.Box 771374 | | | Chicago | IL | 60677-1374 | |
| Susan Corrado | | Address on File | | | | | | |
| Sustainable Supply | | PO Box 840755 | | | Dallas | TX | 75284 | |
| Suya Corporation | Takaaki Yamaguchi | 430-6 Akasaki-cho | | | Sasebo | Nagasaki | 857-0064 | Japan |
| Suzanna Tokutome | | Address on File | | | | | | |
| Suzanne Ashline | | Address on File | | | | | | |
| Suzuki Kensetsu Kogyo Co., Ltd. | | 3-31-2201, Shin-cho | | | Misawa | Aomori | 033-0062 | Japan |
| Sweetwater Sound Holdings LLC | | 5501 US Highway 30 W | | | Fort Wayne | IN | 46818 | |
| Swica Conference Technology E.K. | Saade, Silin | Cecil-Taylor-Ring 16 | Unit 32-34 | | Mannheim | | 68309 | Germany |
| Swisco | | 1226 S 2Nd St | | | Camden | NJ | 08104 | |
| Swish Data Corporation | Order Submission | 1420 Spring Hill Road, Suite 320 | | | McLEAN | VA | 22102 | |
| Switlik Parachute Company | | PO Box 1328 | | | Trenton | NJ | 08607 | |
| Swoogo LLC | | 1925 Century Park East, Suite 1700 | | | Los Angeles | CA | 90067 | |
| Sylvane | | 245 Hembree Park Drive, Suite 124 | | | Roswell | GA | 30076 | |
| Symetrica, Inc. | | 4 Lyberty Way Suite 1 | | | Westford | MA | 1886 | |
| Symmetry,K.K | Ryosuke Mochizuki | 938 Shimojima, Surugaku | | | Shizuoka | SHIZUOKA | 422-8037 | Japan |
| Synergistic Strategic Solutions, LLC | | 1926 Lake Fountain Drive | | | Katy | TX | 77494 | |
| Syqwest LLC | | 30 Kenney Dr | | | Cranston | RI | 02920 | |
| Systech Design, Inc. | | 300 North Pottstow Pike, Suite 220 | | | Exton | PA | 19341 | |
| System Innovation Group LLC | Order Submission, Shipping, Product Updates / Pricing Contact | 3682 N Wickham Rd Suite B1-261 | | | Melbourne | FL | 32935 | |
| Systems Analysis & Integration, Inc. | | 2200 N Glassell St | | | Orange | CA | 92865 | |
| Systems Engineering & Management Co | | 1430 Vantage Court | | | Vista | CA | 92081 | |
| Systems Engineering Technologies Corporation DBA Sytech Corporation | | 6121 Lincolnia Rd Suite 200 | | | Alexandria | VA | 22312 | |
| Systems Support Equipment Engineering LLC | | | | | Chandler | AZ | 85248 | |
| Systems Technology Forum, Ltd. | | 150 Riverside Parkway, Suite 309 | | | Fredericksburg | VA | 22406 | |
| T.A. Barker Associates, LLC | | 4020 Pelham Court | | | Greer | SC | 29650 | |
| Tacmed Solutions | Thermal Management Group | 582 S. Econ Circle | | | Oviedo | FL | 32765 | |
| Tactical Electronics & Military Supply, LLC | | 2200 N. Hemlock Ave. | | | Broken Arrow | OK | 74012 | |
| Tactical Medical Solutions, LLC | | 1250 Harris Bridge Rd | | | Anderson | SC | 29621 | |
| Tactical Tailor, Inc. | | 2916 107th St South | | | Tacoma | WA | 98499 | |
| Takaesu Kohki Co.,Ltd. | Daigo Inafuku | 43-1, Noborikawa | | | Okinawa | Okinawa | 904-2142 | Japan |
| Takeda Shoji Co., Ltd. | Yamashita, Takehisa | 7-2, Okishin-machi | | | Sasebo | Nagasaki | 857-1171 | Japan |
| Takeuchi Co.,Ltd. | Reina Yasuda | 8-1-13 Nishigotanda | | | Shinagawa | TOKYO | 141-0031 | Japan |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Takeya | | 214 5th Street | | | Huntington Beach | CA | 92648 | |
| Tanakagumi Co., Ltd. | Tsutomu Futakawame | 5-50-2199 Aoba | | | Oirase-Cho | AOMORI | 039-2189 | Japan |
| Tanakashoji.Co.Ltd | Kenta Fukunaga | 2-8-12, Koyo | | | Hachinohe | Aomori | 031-0801 | Japan |
| Target | | 1000 Nicollet Mall | | | Minneapolis | MN | 55403 | |
| Target Specialty Products/Ehrlich Distribution | Carol Kitzmiller | P.O. Box 14084 | | | Reading | PA | 19612 | |
| Tarik Burnside | | Address on File | | | | | | |
| Tarvia Seal Corporation Inc. | | 6265 East Taft Rd | | | Syracuse | NY | 13212 | |
| Taryn Blunt | | Address on File | | | | | | |
| Taylor Ford | | Address on File | | | | | | |
| Taylor Security & Lock | | 8577 Atlas Drive | | | Gaithersburg | MD | 20877 | |
| Taylorwessing E/N/W/C E Stobiecka Kancelaria Prawna Sp.K | | Mokotowksa 1 | | | Warszawa | Mazowieckie | 00-640 | Poland |
| Tci Mechanical Inc. | | 44 Dutton Island Road W | | | Atlantic Beach | FL | 32233 | |
| Tcj, Inc. (DBA Engineered Packaging Solutions) | | 190 E. Arrow Hwy., Suite C | | | San Dimas | CA | 91773 | |
| Td Synnex Corporation | Heidi Nagy | 39 Pelham Ridge Drive | | | Greenville | SC | 29615 | |
| Tdi LLC DBA Zp Solutions | | 641 Phoenix Drive | | | Virginia Beach | VA | 23452 | |
| Tea Headsets Corp. | | 16 Mt Ebo Rd South Ste 6 | | | Brewster | NY | 10509 | |
| Team Wendy | | 17000 St Claire Ave Bldg 1 | | | Cleveland | OH | 44110 | |
| Tec Aerospace, LLC | | 260 WEST Clayton AVENUE | | | Clayton | NJ | 08312 | |
| Tech Tool Supply | | 9060 General Drive | | | Plymouth | MI | 48170 | |
| Technical Associates, Inc. | | 200 Hillcrest Dr | | | Edinboro | PA | 16412 | |
| Technical Training Aids | | 2076 Valleydale Terrace | | | Birmingham | AL | 35244 | |
| Techni-Tool, Inc. | TestEquity LLC | 9151 Boulevard 26 | Suite A, Floor 4 | | Nort Richland Hills | TX | 76180 | |
| Technology Service Corporation | Aaron Barkley | 251 18th St Suite 705 | | | Arlington | VA | 22202 | |
| Techops Specialty Vehicles, LLC | | 218A Log Canoe Circle | | | Stevensville | MD | 21666 | |
| Tecmotiv (Usa), Inc | Andrew Edwards | 1500 James Ave | | | Niagara Falls | NY | 14305 | |
| Tecnec Distributing | Brock, Brian | 812 Kings Highway | Box 397 | | Saugerties | NY | 12477 | |
| Tek Tailor Inc. | | 3253 Santa Rosa Avenue | | | Santa Rosa | CA | 95407 | |
| Tel Tech Plus, Inc. | | 393 Enterprise Street | | | San Marcos | CA | 92078 | |
| Telecommunication Solutions Group, Inc. | | 5540 Centerview Drive | | | Raleigh | NC | 27606 | |
| Teledyne Benthos | | 49 Edgerton Dr | | | North Falmouth | MA | 02556 | |
| Teledyne D.G. Obrien | | 162 Corporate Drive | | | Portsmouth | NH | 03801 | |
| Teledyne Flir Commercial Systems, Inc. | | 110 Lowell Rd | | | Hudson | NH | 03051 | |
| Teledyne Flir Defense, LLC | | 1024 S Innovation Way | | | Stillwater | OK | 74074 | |
| Teledyne Flir Surveillance, Inc. | | 25 Esquire Road | | | North Billerica | MA | 1862 | |
| Teledyne Instruments, Inc. DBA Teledyne Webb Research | | 49 Edgerton Dr | | | North Falmouth | MA | 02556 | |
| Telekom Deutschland GmbH | | Landgrabenweg 151 | | | Bonn | | 53227 | Germany |
| Telnet Lab, Inc. | | 406 Tree Rd N | | | Centereach | NY | 11720 | |
| Tempest Technology | Beatriz | 4708 N. Blythe Ave. | | | Fresno | CA | 93722 | |
| Tenicor LLC | | 321 E. Palouse River Dr. | | | Moscow | ID | 83843 | |
| Tennessee Attorney General and Reporter; Bankruptcy Division, Public Protection Section | | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |
| Tennessee Department Of Revenue | | Andrew Jackson St. Office Bldg. | 500 Deaderick St. | | Nashville | TN | 37242 | |
| Term Capital, LLC | | 3326 Fanny Bay Lane | | | Naples | FL | 34114 | |
| Terry L Cook (DBA T&T Xpress LLC) | | 260 Industrial Park Road, PO Box 5205 | | | Holly Springs | MS | 38635 | |
| Terry Tall | | Address on File | | | | | | |
| Tessco | | PO Box 936838 | | | Atlanta | GA | 31193-6838 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Test Nicole | | Address on File | | | | | | |
| Testequity LLC | Jaret Flowers | 6100 Condor DR | | | Moorpark | CA | 93021-2608 | |
| Tetz Asphalt, LLC DBA Peckham | | 172 Prospect Hill Road | | | Brewster | NY | 10509 | |
| Texas Comptroller Of Public | | P.O. Box 149348 | | | Austin | TX | 78714-9348 | |
| Texas Comptroller of Public Accounts; Revenue Accounting Division, Bankruptcy Section | | P.O. Box 13528, Capitol Station | | | Austin | TX | 78711-3528 | |
| Texas Fire Services, LLC | | 1260 FM 1863 Building 2 | | | New Braunfels | TX | 78132 | |
| Thalhimer Cushman & Wakefield | | 11100 West Broad Street | | | Glen Allen, | VA | 23060 | |
| The Arc Jefferson - St. Lawrence | | PO Box 41 | | | Watertown | NY | 13601 | |
| The Arc Of Bergen And Passaic | Aldridge, Robin | 223 Moore Street | | | Hackensack | NJ | 07601 | |
| The Blackledge Group, Inc. | | 6950 Philips Hwy, Suite 5 | | | Jacksonville | FL | 32216 | |
| The Bridge Group LLC | | 62 Gertrude Place | | | Asheville | NC | 28801 | |
| The Candide Group LLC | | 229 E Washington Blvd Ste F | | | Los Angeles | CA | 90015 | |
| The Gellert Company | | 444 Waiakamilo Road | | | Honolulu | HI | 96817 | |
| The Guardian Insurance & Annuity Company, Inc. | | 10 Hudson Yards | | | New York | NY | 10001 | |
| The Gun Shop | | 60 D Main St | | | Vincentown | NJ | 08088 | |
| The Hartford | | P.O. Box 660916 | | | Dallas | TX | 75266-0916 | |
| The Hartford Group Benefits | Disability/Life/AD&D/EAP administrator | 1 Hartford Plaza | | | Hartford | CT | 06155 | |
| The Infosoft Group LLC (DBA Circa) | | 1000 North Water Street, Suite 1200 | | | Milwaukee | WI | 53202 | |
| The Lee Company | | 2 Pettipaug Road, P.O. Box 424 | | | Westbrook | CT | 06498-0424 | |
| The Marlin Alliance, Inc. | | 3990 Old Town Ave., Suite A-115 | | | San Diego | CA | 92110 | |
| The Mathworks Inc. | Order Submission | 3 Apple Hill Drive | | | Natick | MA | 01760-2098 | |
| The Mchenry Management Group, Inc. DBA Tmmg | | 600 Independence Parkway Suite 105 | | | Chesapeake | VA | 23320 | |
| The Resource Center | | 200 Dunham Ave | | | Jamestown | NY | 14701 | |
| The Rope Guru (D) | | 55 Lugrin St | | | Westbrook | ME | 04092 | |
| The Sherwin Williams Co | Malcolm, Brent | 7411 Industrial Parkway | | | Macungie | PA | 18062 | |
| The Sherwin-Williams Company | | 1601 D North Frontage Road | | | Vicksburg | MS | 39180-4220 | |
| The Skydyne Company | | 100 River Road | | | Port Jervis | NY | 12771 | |
| The Specialty Mfg Co | | 5858 Centerville Road | | | St Paul | MN | 55127 | |
| The Tag Place | | P.O. Box 55329 | | | Tulsa | OK | 74155-5329 | |
| The TCW Group, Inc. | | 865 South Figueroa Street, Suite 2100 | | | Los Angeles | CA | 90017 | |
| The Tools Man Industrial Supply | | 5500 SW 48th Street Suite B | | | Fort Lauderdale | FL | 33314 | |
| The Westin Arlington Gateway | | 801 North Glebe Rd | | | Arlington | VA | 22203 | |
| Thebigword Inc. | | PO Box 245804 | | | Brooklyn | NY | 11224-7804 | |
| Thermbright | | 23120 Larsen Rd | | | Hamel | MN | 55340 | |
| Thermo Eberline, LLC | | 27 Forge Parkway | | | Franklin | MA | 02038 | |
| Thermo Electron N. America LLC | | PO Box 742775 | | | Atlanta | GA | 30374-2775 | |
| Thermo Scientific Portable Analytical Instruments Inc. | Jeff Vermilyea | 2 Radcliff Road | | | Tewksbury | MA | 01876 | |
| Thermotron Industries | | P.O. Box 689590 | | | Chicago | IL | 60695-9590 | |
| Thin Air Gear, LLC | | 5074 List Drive | | | Colorado Springs | CO | 80919 | |
| Third River Mfg, LLC | | 503 Washington Avenue | | | Carlstadt | NJ | 07072 | |
| Thomas Kerr | | Address on File | | | | | | |
| Thomas Krekel | | Address on File | | | | | | |
| Thomas Miller | | Address on File | | | | | | |
| Thomas Noble | | Address on File | | | | | | |
| Thomas Noble, III | | Address on File | | | | | | |
| Thomas Taylor | | Address on File | | | | | | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomson Reuters | | PO Box 6292 | | | Carol Stream | IL | 60197-6292 | |
| Thoroughbred Diesel | | 4843 Rockwell Rd | | | Winchester | KY | 40391 | |
| Thos. Somerville Co. | Dwayne Brown | PO Box 62456 | | | Baltimore | MD | 21264-2456 | |
| Three Four Three LLC | Cristobal Aguirre | 1111 Crandon Blvd Apt B903 | | | Key Biscayne | FL | 33149 | |
| Thundercat Technology, LLC | | 11190 Sunrise Valley Drive Suite 200 | | | Reston | VA | 20191 | |
| Tier 1 Targets LLC | | PO Box 713 | | | Sheridan | OR | 97378 | |
| Tikina Brazan | | Address on File | | | | | | |
| Timber Edge Machine | | 843 North Burnt Fork Rd | | | Stevensville | MT | 59870 | |
| Timber Rock Marketing, LLC | | 1450 Healing Springs Dr | | | Denton | NC | 27239 | |
| Timilon Corporation | | 24301 Walden Center Drive, Suite 101 | | | Bonita Springs | FL | 34134 | |
| Timothy Green | | Address on File | | | | | | |
| Tingley Rubber | | PO Box 857750 | | | Minneapolis | MN | 55485-7750 | |
| Tinius Olsen Testing Machine Company | | 1065 Easton Rd | | | Horsham | PA | 19044 | |
| Tinosa Inc. | | 6151 Progressive Ave Suite 300 | | | San Diego | CA | 92154 | |
| Tipco Technologies Inc. | | 11412 Cronhill Drive | | | Owings Mills | MD | 21117 | |
| Tireject LLC | Order Submission, IT | 477 Townley Hill Rd | | | Horseheads | NY | 14845 | |
| Titeflex Commercial Inc. | | 603 Hendee St | | | Springfield | MA | 01104 | |
| Title Boxing, LLC | | 22109 W 83Rd St | | | Shawnee | KS | 66227 | |
| Tjr Global | Dan Moran | 4110 Center Pointe Drive unit 217 | | | Fort Myers | FL | 33916 | |
| Tlc Worldwide Logistics LLC | | 550 S Industrial Park Road | | | Holly Springs | MS | 38635 | |
| TLC Worldwide Logistics, LLC | Registered office | 550 S Industrial Park Road | | | Holly Springs | MS | 38635 | |
| Tld America Corporation | | 812 Bloomfield Ave | | | Windsor | CT | 06095 | |
| Tnvc, Inc. | Tactical Night Vision Company | 1050 Nevada Street | | | Redlands | CA | 92374 | |
| Tohkoh Bussan Co.,Ltd. | Hideaki Yamagishi | 2-12-6, Uchikanda | | | Chiyoda | TOKYO | 101-0047 | Japan |
| Tom Barrow Co. | | PO Box 116406 | | | Atlanta | GA | 30368-6406 | |
| Tom Brown, Inc. DBA Bk Brown Construction Products | | P.O. Box 460 | | | Lawrence | PA | 15055 | |
| Tom Noble | | Address on File | | | | | | |
| Tom Noble Sr | | Address on File | | | | | | |
| Tomcat Engineering Unlimited, LLC | | PO Box 7187 | | | Yuma | AZ | 85366 | |
| Tomco2 Systems Company | | 3340 Rosebud Rd | | | Loganville | GA | 30052 | |
| Tommytql LLC | | 107 Spring St | | | Seattle | WA | 98104 | |
| Tony Quinn | | Address on File | | | | | | |
| Tool Discounter | | 4280 Centerville Road | | | Vadnais Heights | MN | 55127-7813 | |
| Tool Up | | 4170 W Harmon Ave | | | Las Vegas | NV | 89103 | |
| Tools 4 Flooring | | 13735 Lakefront Dr. | | | Earth City | MO | 63045 | |
| Top Guard | | 1345 Seneca Avenue | | | Bronx | NY | 10474 | |
| Total Maintenance Solutions | Charles Gordon | PO Box 68 | TMS South, Inc. | | Taylors | SC | 29687 | |
| Total Quality Logistics | | PO Box 799 | | | Milford | OH | 45150 | |
| Toto Touhokuhanbai.Co.Ltd | Makoto Kabasawa | 3-8-4 Shirosita | | | Hachinohe | Aomori | 031-0841 | Japan |
| Tower Tech Services Inc. | | 135 W Rhapsody Dr | | | San Antonio | TX | 78216 | |
| Toy'S Auto Parts, Inc. | | 14 S Hwy 57 | | | Washington | IN | 47501 | |
| Tps Aviation, Inc. | | 1515 Crocker Ave | | | Hayward | CA | 94544 | |
| Tr Machine Inc. | | 103 Rt 75 E | | | Davis | IL | 61019 | |
| Tracey Road Equipment | | 6803 Manlius Center Rd | | | East Syracuse | NY | 13057 | |
| Tractor Supply Co | | 990 Tharp Rd | | | Yuba City | CA | 95991 | |
| Trade Centric | | | | | | | | |
| Trade On Demand, Inc. DBA Skilled Workforce | | 2550 Meridian Blvd Ste 200 | | | Franklin | TN | 37067 | |
| Tradebe Environmental Services LLC | | 11 North Ave | | | Dunellen | NJ | 08812 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Traffic & Parking Control Co., Inc. | Andrew Bergholz | 5100 West Brown Deer Road | | | Brown Deer | WI | 53223 | |
| Trane | Pam Gangluff | P.O. Box 406469 | | | Atlanta | GA | 30384-6469 | |
| Trango Usa Inc. | | 131 Continental Drive, Suite 301 | | | Newark | DE | 19713-4323 | |
| Transfair North America International Freight Services DBA Scan Global Logistics | | 18850 8Th Avenue South Suite 100 | P. O. Box 69207 | | Seattle | WA | 98148 | |
| Transportation Management Group, Inc. | | 15400 Pearl Rd, Suite 200 | | | Strongsville | OH | 44136 | |
| Trask Decrow Machinery | | 52 US Route 1 | | | Scarborough | ME | 04074 | |
| Travers Tool Co., Inc. | Chuck Ingersoll | PO Box 36114 | | | Newark | NJ | 07188-6114 | |
| Travis Association For The Blind, Austin | | 4512 South Pleasant Valley Rd, PO Box 3297 | | | Austin | TX | 78764 | |
| Travis Robertson | | Address on File | | | | | | |
| Treasurer Of Virginia | | PO Box 570 | | | Richmond | VA | 23218 | |
| Trelleborg Marine Systems North America Inc. | | 10375 Richmond Ave Suite 1725 | | | Houston | TX | 77042 | |
| Trelleborg Sealing Solutions | | Dept. CH 10999 | | | Palatine | IL | 60055-0999 | |
| Trellisware Technologies Inc. | | 10641 Scripps Summit Court | | | San Diego | CA | 92131 | |
| Tremco Construction LLC | | 9204 Sundial PL SW | | | Albuquerque | NM | 87121 | |
| Trenton Systems Inc. | | 1725 Macleod Dr | | | Lawrenceville | GA | 30043 | |
| Trevor Ferguson | | Address on File | | | | | | |
| Tri Air Testing, Inc. | | 9063 Bee Cave Road | | | Austin | TX | 78733 | |
| Tri Airtesting, Inc. | | PO Box 678580 | | | Dallas | TX | 75267-8580 | |
| Triad Diagnostic Solutions, LLC | | 15371 Stony Creek Way | | | Noblesville | IN | 46060 | |
| Triangle Experience Group Inc. | | 11182 Hopson Road, Suite A | | | Ashland | VA | 23005 | |
| Tricklestar Inc. | | PO Box 3632 | | | Carol Stream | IL | 60132-3632 | |
| Tri-Dim Air Filters | | PO Box 734485 | | | Chicago | IL | 60673-4485 | |
| Trijicon | | PO Box 930059 | | | Wixom | MI | 48393 | |
| Triman Industries, Inc. | Noble Rfq's Primary | 1500 Mount Kemble Ave, Ste 102-202 | | | Morristown | NJ | 07960 | |
| Trimble Inc. | Military Sales | 5475 Kellenburger Road | | | Dayton | OH | 45424 | |
| Tri-Mer Corporation | | 1400 E Monroe St | | | Owosso | MI | 48867 | |
| Trinova, Inc. | | 4485 Laughlin Dr. S | | | Mobile | AL | 36693 | |
| Triple P Trs LLC (DBA Portage Point Partners) | | 300 N LaSalle Dr Ste 1420 | | | Chicago | IL | 60654 | |
| Tripplite | Eaton Corporation | 29085 Network Place | | | Chicago | IL | 60673-1290 | |
| Tri-State Hydraulics, Inc. | | 1250 McKean Ave. | | | Charleroi | PA | 15022 | |
| Triton Marine Construction Corp. | | 5405 Constance Dr SW | | | Bremerton | WA | 98312 | |
| Troika Solutions, LLC | | 10300 Spotsylvania Ave, Suite 116 | | | Fredericksburg | VA | 22408 | |
| Tronson Manufacturing, Inc. | | 3421 Yale Way | | | Fremont | CA | 94538 | |
| Trotec Laser | | 48 Heller Park Lane | | | Somerset | NJ | 08873 | |
| Troutman Pepper Hamilton Sanders LLP | | P.O. Box 933652 | | | Atlanta | GA | 31193-3652 | |
| Troy Tube & Manufacturing Co | | 50100 E Russell Schmidt Blvd | | | Chesterfield | MI | 48051 | |
| Trudoor | | 5858 W. Lower Buckeye Rd# 100 | | | Phoenix | AZ | 85043 | |
| True North Equipment Inc. | | 3150 SE Century Blvd | | | Hillsboro | OR | 97123 | |
| Trupte Patel | | Address on File | | | | | | |
| Tru-Spec Global, LLC | Russ Campbell | P.O. Box 1576 | | | Kings Mountain | NC | 28086 | |
| Truss T Structures, Inc. DBA Pacific Building Systems | | 2100 N Pacific Hwy | | | Woodburn | OR | 97071 | |
| Trusted Solutions LLC | | 8426 Merrymount Dr | | | Nashville | TN | 37221 | |
| Trusted Systems, Inc. | | 2920 Dede Road, Suite A | | | Finksburg | MD | 21048 | |
| Trynex International | Bill Tomich | 23343 Network Place | | | Chicago | IL | 60673-1343 | |
| Tsi Incorporated | | 500 Cardigan Rd | | | Shoreview | MN | 55126 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tti, Inc. | | PO Box Drawer 99111 | | | Fort Worth | TX | 76199-0111 | |
| Tucker Garrison | | Address on File | | | | | | |
| Tulmar Safety Systems Inc. | | 1123 Cameron Street | | | Hawkesbury | ON | K6A2B8 | Canada |
| Tulpehocken Spring Water | Greencastle Office | 301 S. Antrim Way | Suite 3 | | Greencastle | PA | 17225 | |
| Turner Supply Company | DEPT 1368 | PO Box 121368 | | | Dallas | TX | 75312-1368 | |
| Turnerboone Alabama, LLC | | 957 W Marietta St NW | | | Atlanta | GA | 30318 | |
| Turtle Plastics Cleveland Reclaim Industries DBA Turtle Plastics | Noelitz, Jennifer | 7400 Industrial Parkway | | | Lorain | OH | 44053 | |
| Tvar Solutions, LLC | | 1320 Old Chain Bridge Rd Suite 240 | | | Mc Lean | VA | 22101 | |
| Twist Tite Manufacturing Inc. | | 13344 Cambridge St. | | | Santa Fe Springs | CA | 90670 | |
| Tyco Fire Products LP | | Dept. Ch-10513 | | | Palatine | IL | 60055-0513 | |
| Tydenbrooks | Lockbox 88124 | PO Box 88124 | | | Chicago | IL | 60680 | |
| Tyla Dineen | | Address on File | | | | | | |
| Tyler Cox | | Address on File | | | | | | |
| Tylor Davis | | Address on File | | | | | | |
| Tyr Tactical, LLC | | 9330 N 91st Ave | | | Peoria | AZ | 85345 | |
| U.S. Air Force | Department of the Air Force | 1670 Air Force Pentagon | | | Washington | DC | 20330-1670 | |
| U.S. Airmotive Worldwide Corp. DBA U.S. Airmotive Gse | | 257 W 23rd St | | | Hialeah | FL | 33010 | |
| U.S. Army Corps of Engineers, Engineer Research and Development Center (ERDC) | Vicksburg, MS facility | 3909 Halls Ferry Road | | | Vicksburg | MS | 39180-6199 | |
| U.S. Department of Homeland Security / Immigration and Customs Enforcement (ICE) | | 500 12th Street SW | | | Washington | DC | 20536 | |
| U.S. Department of Justice — Antitrust Division | Antitrust Division | 950 Pennsylvania Avenue NW | | | Washington | DC | 20530-0001 | |
| U.S. Department of Justice — Civil Division | Civil Division | 950 Pennsylvania Avenue NW | | | Washington | DC | 20530-0001 | |
| U.S. Department Of Justice, | | 201 Third St NW, Suite 900 | | | Albuquerque | NM | 87102 | |
| U.S. Department of State | Harry S. Truman Building | 2201 C Street NW | | | Washington | DC | 20520 | |
| U.S. Department of the Navy | Naval Supply Systems Command (NAVSUP) | 5450 Carlisle Pike | | | Mechanicsburg | PA | 17050-2411 | |
| U.S. Drug Enforcement Administration (DEA) | | 8701 Morrissette Drive | | | Springfield | VA | 22152 | |
| U.S. Food & Drug Administration | | PO Box 979108 | | | Saint Louis | MO | 63197 | |
| U.S. General Services Administration | | 1800 F Street NW | | | Washington | DC | 20405 | |
| U.S. Jack Company | | P.O. Box 8826 | | | Benton Harbor | MI | 49023 | |
| U.S. Marshals Service Procurement Division | | 1215 S. Clark St (Crystal Gateway North) | | | Arlington | VA | 22202 | |
| U.S. Navy | Naval Supply Systems Command (NAVSUP) | 5450 Carlisle Pike | | | Mechanicsburg | PA | 17050-2411 | |
| U.S. Secret Service (USSS) | | 245 Murray Lane SW, Building T-5 | | | Washington | DC | 20223 | |
| Uchihara Denki Shokai Co.,Ltd. | Satoshi Shiroma | 1-2-2, Tomari | | | Naha | OKINAWA | 900-0012 | Japan |
| Ueki Paint Co,Ltd. | | 4-24-3 Gusukuma | | | Ursoe | OKINAWA | 901-2133 | Japan |
| Uha | | P.O.Box 29590 | | | Honolulu | HI | 96820-1990 | |
| Ui Labs DBA Mxd | | 1415 N. Cherry Ave. | | | Chicago | IL | 60642 | |
| Uline | | P.O. Box 88741 | | | Chicago | IL | 60680-1741 | |
| Ultimate Training Munitions | | 55 Readington Rd | | | Somerville | NJ | 08876 | |
| Ultra Electronics TCS Inc | Jeffrey Wrobel | 5990 Cote de Liesse | | | Montreal | QC | H4T 1V7 | Canada |
| Umit Zhanaidarova | | Address on File | | | | | | |
| Umpco, Inc. | | 7100 Lampson Ave | | | Garden Grove | CA | 92841 | |
| Underground Pipeline Inc. | DBA Upi Manufacturing | S87 W35670 Godfrey Lane | | | Eagle | WI | 53119 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Unison Marketplace | | PO Box 117466 | | | Atlanta | GA | 30368-7466 | |
| United Book Press Inc. | Ironmark, Inc., United Book Press, Inc. | 9040 Junction Drive | | | Annapolis Junction | MD | 20701 | |
| United Electric Supply | | P.O. Box 826788 | | | Philadelphia | PA | 19182 | |
| United Refrigeration, Inc. | Branch 52 (Providence, RI) | P.O. Box 82-0100 | | | Philadelphia | PA | 19182-0100 | |
| United States of America | Civil Division, Commercial Litigation Branch — Attn: Steven M. Mager | 950 Pennsylvania Avenue NW | | | Washington | DC | 20530-0001 | |
| United States Plastic Corp. (D) | | 1390 Neubrecht Rd | | | Lima | OH | 45801 | |
| United States Postal Service (USPS) | | 475 L'Enfant Plaza SW | | | Washington | DC | 20260 | |
| United States Treasury | | Internal Revenue Service | | | Cincinnati | OH | 45999 | |
| United Sustainment Solutions Corporation | | Unit 2802 C East Tower Psec Exchange Rd | Ortigas Center San Antonio | | Pasig City | Metro Manila | 1605 | Philippines |
| United Titanium, Inc. | | 3450 Old Airport Rd | | | Wooster | OH | 44691 | |
| Unitron LP | | 10925 Miller Rd | | | Dallas | TX | 75238 | |
| Unity Tactical, LLC | | 1128 Petroleum Parkway | | | Broussard | LA | 70518 | |
| Universal Air Filter Company | | 1624 Sauget Industrial Pkwy | | | Sauget | IL | 62206 | |
| Universal Hinge Corp. | | 18 Newton Road | | | Westminster | MA | 01473 | |
| Universal Modular Inc. | | 1626 S. Juniper St | | | Escondido | CA | 92025 | |
| Uniweld | Senia Aguilera | 2850 Ravenswood Rd. | | | Fort Lauderdale | FL | 33312 | |
| Ups | | PO Box 650690 | | | Dallas | TX | 75265 | |
| Urban Sky Theory, Inc. DBA Urban Sky | | 4800 Race St | | | Denver | CO | 80216 | |
| Urenda Tool Company | | 1126 Osage Avenue | | | Kansas City | KS | 66105-1633 | |
| Us Air Tool | Teresa Cullari | 60 Fleetwood Ct | | | Ronkonkoma | NY | 11779 | |
| Us Cargo Control | | P.O. Box 3491 | | | Omaha | NE | 68103-0491 | |
| Us Department Of Justice Bureau Of Alcohol, Tobacco And Firearms | | 244 Neddy Rd, Ste 1120 | | | Martinsburg | WV | 25405 | |
| Us Tape | | 2452 Quakertown Road | | | Pennsburg | PA | 18073 | |
| Usa Bluebook | Jim Grady | PO Box 9004 | | | Gurnee | IL | 60031-9004 | |
| Usa Filter Store | | 17124 S. Western Avenue, Suite 6 | | | Gardena | CA | 90247 | |
| Usa General Contractor | | 14851 State Road 52, Unit 107-106 | | | Hudson | FL | 34669 | |
| Usa Wood Concepts, Inc. DBA Lutz File And Tool | | 1687 New Vineyard Rd | | | New Vineyard | ME | 04956 | |
| USCG Headquarters Contract Operations (CG-912) | | 2703 Martin Luther King Jr. Ave SE (Douglas A. Munro CG Headquarters Bldg.) | | | Washington | DC | 20593-7200 | |
| USCG National Strike Force Coordination Center | | 1461 North Road Street | | | Elizabeth City | NC | 27909 | |
| Usgov.Shop LLC | | 235 Gates Ave | | | Gillette | NJ | 07933 | |
| Usiq, Inc. | Brian Hoffman | 3160 Commercial Ave | | | Northbrook | IL | 60062 | |
| Utah State Tax Commission | | 210 North 1950 West | | | Salt Lake City | UT | 84134 | |
| Uts Systems | | 36 Tupelo Ave SE | | | Fort Walton Beach | FL | 32548 | |
| V&V Appliance Parts, Inc. | | 27 W. Myrtle Ave | | | Youngstown | OH | 44507 | |
| V2X, Inc. DBA Vectrus Systems | Order Submission | 7901 Jones Branch Dr, Suite 700 | | | Mc Lean | VA | 22102 | |
| Valcorp Enterprises LLC | | 4101 Murray Ave. | | | Haltom City | TX | 76117 | |
| Valhalla Defense Systems LLC | | 5473 Blair Rd Suite 100 | | | Dallas | TX | 75231 | |
| Valor Group LLC | | 107 Buntrock Ave | | | Thiensville | WI | 53092 | |
| Van & Smith Co., Inc. | | 6718 N. Himes Avenue, Suite A | | | Tampa | FL | 33614 | |
| Van Meter Inc. | | 850 32nd Ave SW | | | Cedar Rapids | IA | 52404 | |
| Van Scoyoc Associates, Inc. | | 800 Maine Avenue, SW, 8Th Floor | | | Washington | DC | 20024 | |
| Vanguard | | 1172 Azalea Garden Road | | | Norfolk | VA | 23502 | |
| Vanguard Industries East, Inc. | | 2440 Impala Dr | | | Carlsbad | CA | 92009 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vantage Risk Specialty Insurance Company | | 123 North Wacker Drive, Suite 1300 | | | Chicago | IL | 60606 | |
| Varonis Us Public Sector LLC | | 1250 Broadway 28Th Fl | | | New York | NY | 10001 | |
| Vectornav Technologies, LLC | | 10501 Markison Rd | | | Dallas | TX | 75238 | |
| Veiga LLC | | PO Box 841586 | | | Dallas | TX | 78284-1586 | |
| Velocity Systems | | 45064 Underwood Ln Unit B | | | Sterling | VA | 20166 | |
| Veolia Es Technical Solutions LLC | Peter Bishop | 28900 Network Place | Electronics Recycling Division, Veolia Es Technical Solutions LLC | | Chicago | IL | 60673-1289 | |
| Veolia Water Technologies, Inc. DBA Elga | | 5 Earl Court, Unit 100 | | | Woodridge | IL | 60517 | |
| Vera Ickes | | Address on File | | | | | | |
| Verisurf Software Inc. | | 4907 E Landon Dr | | | Anaheim | CA | 92807 | |
| Verizon | | PO Box 16801 | | | Newark | NJ | 07101 | |
| Vermeer Southeast Sales & Service Inc. DBA Vermeer Southeast | | 428 Ocoee Apopka Rd | | | Ocoee | FL | 34761 | |
| Vermont Department of Taxes | | 133 State Street, 1st Floor | | | Montpelier | VT | 05633-1401 | |
| Vermont Dept Of Revenue | | PO Box 1881 | | | Montpelier | VT | 05601-1779 | |
| Verta, LLC | | PO Box 18473 | | | Huntsville | AL | 35804 | |
| Vertx | Fechheimer Brothers Company, Vertx | PO Box 202518 | | | Dallas | TX | 75320-2518 | |
| Veseris | Brock Verworn | PO Box 7410137 | Es Opco USA LLC | | Chicago | IL | 60674-0137 | |
| Vestil Manufacturing Corp. | | 2999 N Wayne St, P O Box 507 | | | Angola | IN | 46703-0507 | |
| Vevor | | | | | | | | |
| Viasat, Inc. | | 6155 El Camino Real | | | Carlsbad | CA | 92009 | |
| Victoria Najjar | | Address on File | | | | | | |
| Viken Detection Corporation | Rebecca Tamez | 21 North Avenue | | | Burlington | MA | 01803 | |
| Villa Enterprises | | 86 BlackRock Drive | | | Hingham | MA | 02043 | |
| Vince Griffith | | Address on File | | | | | | |
| Vincent Griffith | | Address on File | | | | | | |
| Vincorion / Jenoptik Advanced System, LLC | | 16 Zane Grey Street, Suite 100 | | | El Paso | TX | 79906 | |
| Vinson & Elkins LLP | | 845 Texas Ave Ste 4700 | | | Houston | TX | 77002 | |
| Vinylworks, Inc. | | 1046 Miller Rd | | | Greenville | SC | 29607 | |
| Virginia Department Of Taxation | | P.O. Box 1777, Commercial Invoices | | | Richmond | VA | 23218-1777 | |
| Virginia Department of Taxation; Bankruptcy | Attn: Bankruptcy | PO Box 2156 | | | Richmond | VA | 23218-2156 | |
| Vision Corps | | 244 N. Queen Street | | | Lancaster | PA | 17603 | |
| Vista Outdoor Sales LLC | DBA: The Kinetic Group Sales | 1 Vista Way | | | Anoka | MN | 55303 | |
| Vodafone GmbH | | Ferdinand-Braun-Platz 1 | | | Dusseldorf | | D-40549 | Germany |
| Vortex Optics | | 1 Vortex Dr | | | Barneveld | WI | 53507 | |
| Voss Industries LLC | Cheryl Quayle | 1000 W. Bagley Road | | | Berea | OH | 44017 | |
| Vulcan Inc., DBA Vulcan Aluminum | | PO Box 1850 | | | Foley | AL | 36536-1850 | |
| Vulcan Material | | PO Box 75219 | | | Charlotte | NC | 28275-5219 | |
| Vulkan Blast Shot Technology | | 2-10 Plant Farm Blvd. | | | Brantford | ON | N3S 7W3 | Canada |
| W&G Machine Co, Inc. | | 4 Hamden Park Drive | | | Hamden | CT | 06517 | |
| W&O Supply, Inc. (Engine Monitor Inc. (Emi)) | | 191 James Dr. West | | | Saint Rose | LA | 70087 | |
| W7 Industries DBA Whiskey 7 | | 646 Anchors St NW Suite 1 | | | Fort Walton Beach | FL | 32548 | |
| Wabtec Inspection Tech - | | 48 Woerd Avenue | | | Waltham | MA | 02453 | |
| Wachter Technology Solutions, Inc. | | 16001 West 99th St | | | Lenexa | KS | 66219 | |
| Walde Management, LLC | | 6501 Goldleaf Drive | | | Bethesda | MD | 20817 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walker West LLC | | 1555 S Vintage Ave | | | Ontario | CA | 91761 | |
| Walmart.Com | | | | | bentonville | ar | | |
| Ward/Davis Associates, Inc. | | 2623 Manhattan Beach Blvd | | | Redondo Beach | CA | 90278 | |
| Ware Inc. | | 3401 Bashford Ave Court | | | Louisville | KY | 40218 | |
| Warren Paving, Inc. | Darron Wood | PO Box 572 | | | Hattiesburg | MS | 39403 | |
| Warrior Protection And Readiness Assoc | | 3 Harris Court | | | Marblehead | MA | 01945 | |
| Warwood Tool Company | | 164 North 19th Street | | | Wheeling | WV | 26003-7064 | |
| Washington Gas Light | | 1000 Maine Avenue SW | | | Washington | DC | 20024 | |
| Washington Metropolitan Area Transit Authority (WMATA) | | 300 7th Street SW | | | Washington | DC | 20024 | |
| Waste Management | | PO Box 9001054 | | | Louisville | KY | 40290-1054 | |
| Waterjet Depot Inc. | Order Submission | 1409 Underdown Ave | | | Lenoir | NC | 28645 | |
| Waukegan Tire & Supply Co., Inc. | | 3444 W. Washington Street, | | | Park City | IL | 60085 | |
| Wave Co.,Ltd. | Fumio Nagahama | 4-91-4 ,Muronoki-machi | | | Iwakuni | Yamaguchi | 740-0021 | Japan |
| Waxie Sanitary Supply | | PO Box 748802 | | | Los Angeles, | CA | 90074-8802 | |
| Wbparts, Inc. | | 2300 Commerce Park Drive, Unit 15 | | | Palm Bay | FL | 32905 | |
| Weatherhaven Resources, Inc. | | 889 Erie Ave | | | North Tonawanda | NY | 14120 | |
| Weatherproofing Technologies Inc | Jason Moore | 3735 Green Rd. | | | Beachwood | OH | 44122-5075 | |
| Weaver It Service LLC | | 3419 Taylor Sprig Ln | | | Rockingham | VA | 22801 | |
| Webstaurantstore | | 40 Citation Lane | | | Lititz | PA | 17543 | |
| Weckworth Manufacturing Inc. | | 117 Baughman | | | Haysville | KS | 67060 | |
| Weijia Li | | Address on File | | | | | | |
| Weiler Abrasives | Weiler Corporation | PO Box 7247 | Mail Code:6736 | | Philadelphia | PA | 19170-6736 | |
| Wendy Doyle | | Address on File | | | | | | |
| Werlatone Inc. | | 17 Jon Barrett Rd | | | Patterson | NY | 12563 | |
| Wescam Inc. | | 50 Leavitt Blvd | | | Waterdown | ON | L9H0C5 | Canada |
| Wesco Distribution(Government) / Anixter | Young, Pat | PO Box 641447 | | | Pittsburgh | PA | 15264-1447 | |
| Wesco Industrial Products | Wesco Manufacturing | 1400 Everman Pkwy | Suite 228 | | Fort Worth | TX | 76140 | |
| West Marine Pro | | P.O. Box 50060 | | | Watsonville | CA | 95077-5060 | |
| West Texas Lighthouse | | 555 East 6Th Street | | | San Angelo | TX | 76903 | |
| West Virginia Sate Of Tax Department | Tax Administration Dvision | PO BOX 11751 | | | Charleston | WV | 25339-1751 | |
| West Virginia State Tax Department; Legal, Bankruptcy Unit | | P.O. Box 766, Attn: Legal-Bankruptcy Unit | | | Charleston | WV | 25323-0766 | |
| Western Elite | Jose Cedillo | 2745 N. Nellis BLVD | | | Las Vegas | NV | 89115 | |
| Western Global | | Western House, Broad Lane | | | Yate | Bristol | BS37 7LD | United Kingdom |
| Western Plastics | | PO Box 1636 | | | Calhoun | GA | 30703-1636 | |
| Western Shelter | | P.O. Box 2729 | | | Eugene | OR | 97402 | |
| Wheeler Fleet Solutions | | 384 Drum Avenue | | | Somerset | PA | 15501 | |
| White Cap Construction | Michael Garcia | P.O. Box 4852 | | | Orlando | FL | 32802-4852 | |
| White'S Lumber & Building Supply | | 231 N. Rutland Street | | | Watertown | NY | 13601 | |
| Whitney Barr | | Address on File | | | | | | |
| Wiggy'S Inc. | | PO Box 2124 | | | Grand Junction | CO | 81502 | |
| Wilcox Industries Corp. | | 25 Piscataqua Dr | | | Portsmouth | NH | 03801 | |
| Wiley-X Eyewear /Protective Op | | PO Box 39000 Dept 34574 | | | San Francisco | CA | 94139 | |
| William Arganda | | Address on File | | | | | | |
| William Burton Jr | | Address on File | | | | | | |
| William Mack | | Address on File | | | | | | |
| William Oxley | | Address on File | | | | | | |
| Williams Scotsman Inc. DBA Willscot Mobile Mini | | 4646 E Van Buren St. #400 | | | Phoenix | AZ | 85008 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wilson-Garner Company | | 40935 Production Dr. | | | Harrison Township | MI | 48045 | |
| Windsor Propeller LLC | | 3219 Monier Circle | | | Rancho Cordova | CA | 95742 | |
| Wing Inflatables Inc. | | 3701 Mt Diablo Blvd | | | Lafayette | CA | 94549 | |
| Winter Walking | Coyne, Bill | 400 Babylon Road | | | Horsham | PA | 19044 | |
| Wipfli | | 12359 Sunrise Valley Drive, Suite 130 | | | Reston | VA | 20191 | |
| Wiremasters | | 1788 Northpointe Road | | | Columbia | TN | 38401 | |
| Wisconsin Department of Revenue; Special Procedures Unit | Attn: Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| Witmer Public Safety Group | | 104 Independence Way | | | Coatesville | PA | 19320 | |
| Wittichen Supply | | 2912 3rd Ave North | | | Birmingham | AL | 35233-3908 | |
| Wolf Creek Portable Piping Products LLC | | 6051 Wolf Creek Pike | | | Trotwood | OH | 45426 | |
| Woodruff Engineering Inc. | Order Submission | 2778 Agua Fria Street, Unit 6 | | | Santa Fe | NM | 87507 | |
| Work Services Corporation | | 1343 Hatton Road | | | Wichita Falls | TX | 76302-3007 | |
| Workable, Inc. | | 33 Farnsworth Street, 4th Floor | | | Boston | MA | 02210 | |
| Worksman Cycles | | PO Box 170732 | | | Ozone Park | NY | 11417 | |
| Workwear Outfitters | | 545 Marriott Dr., PO Box 140995 | | | Nashville | TN | 37214 | |
| World Micro Inc | Dan Ellsworth | 205 Hembree Park Drive Ste 105 | | | Roswell | GA | 30076 | |
| World Wide Technology,LLC | | PO Box 957653 | | | Saint Louis | MO | 63195-7653 | |
| Wright Line LLC | | 28204 Network Place | | | Chicago | IL | 60673 | |
| Wright Tool | Al Ryding | P.O. Box 951798 | | | Cleveland, | OH | 44193 | |
| Wright Tool Company | Orders | 24680 Mound Rd | | | Warren | MI | 48091 | |
| X2 Storage And Design, LLC DBA Tacfor Custom Storage Solutions | | 2348 Litchfield Way | | | Virginia Beach | VA | 23453 | |
| Xator Corporation | | 1835 Alexander Bell Drive, Suite 210 | | | Reston | VA | 20191 | |
| Xavier Senatro | | Address on File | | | | | | |
| Xavier Stewart | | Address on File | | | | | | |
| Xec Inc. | | 11200 W 79th Street | | | Lenexa | KS | 66214 | |
| Xfs Global, LLC | | 70 Douglas Way | | | Natural Bridge Station | VA | 24579 | |
| Xoar International, LLC | | 713 W Duarte Rd G-165 | | | Arcadia | CA | 91007 | |
| Xometry, Inc. | Order Submission | 6116 Executive BLVD Suite 800 | | | Rockville | MD | 20852 | |
| Xonar Technology Inc. | | 3320 Scherer Drive Suite A | | | Saint Petersburg | FL | 33716 | |
| Xpo Logistics Freight | | 29559 Network Place | | | Chicago | IL | 60673-1559 | |
| Yamasaki Inc. | Akira YAMASAKI | 3667-3 Ihonoshou | | | Yanai-shi | Yamaguchi | 742-1352 | Japan |
| Yana McCabe | | Address on File | | | | | | |
| Yanci Melara Navas | | Address on File | | | | | | |
| Yensi Barnica Lopez | | Address on File | | | | | | |
| Yevgeniy Mizonov | | Address on File | | | | | | |
| Yolenny Fuenmayor Castillc | | Address on File | | | | | | |
| Yoshida Kanzai Co.,Ltd. | Takashi Tanaka | 4-14-33, Shiroshita | | | Hachinohe, | Aomori | 031-0072 | Japan |
| Yrc Freight | Michelle Borja | P.O. Box 100129 | | | Pasadena | CA | 91189-0003 | |
| Ysi Incorporated | | PO Box 640373 | | | Cincinnati | OH | 45264-0373 | |
| Yuliya Makovka | | Address on File | | | | | | |
| Yushiro Manufacturing America, Inc. | | 783 W Mausoleum Road | | | Shelbyville | IN | 46176 | |
| Z3 Technology LLC | | 100 N 8th STE 250 | | | Lincoln | NE | 68508 | |
| Zachary French | | Address on File | | | | | | |
| Zak Tool Inc. | | PO Box 1430 | | | Lebec | CA | 93243 | |
| Zep Europe | | Vierlinghweg, 30 | | | Bergen op Zoom | | 4612 PN | Netherlands |
| Zep Italia Srl | | Piazzale Luigi Cadorna, 2 | | | Milano | Italia | 20123 | Italy |
| Zep Manufacturing | | PO Box 3338 | | | Boston | MA | 02241-3338 | |
| Zerokey Inc. | | 3120 12 Street NE | | | Calgary | AB | T2E8T3 | Canada |
| Zerust Consumer Products LLC | | 9345 Ravea Road Unit E | | | Twinsburg | OH | 44087 | |

**Creditor Matrix**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ziebart International | Thomas Wolf | 1290 E. Maple Road | | | Troy | MI | 48083 | |
| Zin Solutions DBA Axiom Towers | | 2331 Boston St Unit#1 | | | Baltimore | MD | 21224 | |
| Zing Green Safety Products | ZING Enterprises | PO Box 789 | | | Oswego | IL | 60543 | |
| Zistos Corporation | Neil Cobb | 1736 Church Street | | | Holbrook | NY | 11741 | |
| Zitec Inc. | | 1031 Partin Drive North | | | Niceville | FL | 32578 | |
| Zoll Medical Corporation | | 269 Mill Road | | | Chelmsford | MA | 01824 | |
| Zoom Video Communications, Inc. | | PO Box 398843 | | | San Francisco | CA | 94139-8843 | |
| Zoro Tools | Kelly Fanning | PO Box 5233, Acct 1251053 | | | Janesville | WI | 53547-5233 | |
| Zucker Law Group LLP | Order Submission | 33 Arch Street, 25th Floor | | | Boston | MA | 02110 | |
| Zumro | Trent Baer | PO Box 667227 | | | Pompano Beach | FL | 33066 | |
| Zurich American Insurance Company | | 1299 Zurich Way | | | Schaumburg | IL | 60196-1056 | |